# EXHIBIT B
## TO DECLARATION FROM JOSHUA MITTS
## IN SUPPORT OF PLAINTIFF'S MOTION TO REMAND

**FPI Time and Sales (Source: CBOE LiveVol)**

| Date | Time | Option | Qty | Price | Exchange | Condition | Market | Underlying | Trade Seq Num |
|------|------|--------|-----|-------|----------|-----------|--------|------------|---------------|
| 1/2/18 | | | 0 | | | | | | |
| 1/3/18 | 12:14:10:127 | FPI Feb16 12.50 P | 2 | 3.8 | PHLX | AutoExecution | 3.50 x 4.30 | 8.69 x 8.70 | 54458313 |
| 1/4/18 | 14:13:32:250 | FPI May18 10.00 C | 12 | 0.1 | CBOE | Regular | 0.05 x 0.20 | 8.76 x 8.78 | 82777068 |
| 1/5/18 | 10:00:31:450 | FPI Aug17 7.50 C | 20 | 1.3 | PHLX | AutoExecution | 0.65 x 1.85 | 8.61 x 8.63 | 16015094 |
| 1/5/18 | 09:34:33:127 | FPI Jan19 7.50 P | 10 | 0.05 | PHLX | AutoExecution | 0.00 x 0.30 | 8.67 x 8.73 | 3461661 |
| 1/5/18 | 11:34:52:750 | FPI May18 7.50 C | 10 | 1.25 | PHLX | AutoExecution | 0.90 x 1.25 | 8.59 x 8.60 | 42723104 |
| 1/5/18 | 14:03:41:277 | FPI May18 7.50 C | 8 | 1.23 | CBOE | StoppedIM | 0.90 x 1.45 | 8.55 x 8.56 | 72419353 |
| 1/8/18 | 12:17:38:327 | FPI May18 10.00 P | 30 | 1.4 | CBOE | Regular | 1.40 x 1.65 | 8.80 x 8.81 | 50991467 |
| 1/8/18 | 09:42:23:250 | FPI Aug17 10.00 C | 10 | 0.1 | PHLX | AutoExecution | 0.05 x 0.25 | 8.60 x 8.62 | 7836439 |
| 1/8/18 | 09:54:54:150 | FPI Aug17 10.00 C | 5 | 0.1 | PHLX | AutoExecution | 0.05 x 0.25 | 8.65 x 8.67 | 12616822 |
| 1/8/18 | 09:55:51:600 | FPI Aug17 7.50 P | 5 | 0.2 | PHLX | AutoExecution | 0.20 x 0.30 | 8.64 x 8.66 | 12982333 |
| 1/9/18 | 10:08:03:150 | FPI Feb16 10.00 P | 10 | 1.3 | PHLX | AutoExecution | 0.90 x 1.65 | 8.68 x 8.72 | 16380182 |
| 1/9/18 | 12:32:55:250 | FPI Aug17 7.50 C | 10 | 1.3 | CBOE | Regular | 1.30 x 1.60 | 8.66 x 8.67 | 54937517 |
| 1/10/18 | 09:54:27:277 | FPI Aug17 10.00 C | 50 | 0.1 | PHLX | AutoExecution | 0.00 x 0.25 | 8.55 x 8.57 | 11967714 |
| 1/10/18 | 10:08:02:350 | FPI Aug17 7.50 P | 14 | 0.25 | CBOE | Regular | 0.25 x 0.35 | 8.59 x 8.61 | 18261851 |
| 1/10/18 | 10:08:02:350 | FPI Aug17 7.50 P | 13 | 0.25 | PHLX | AutoExecution | 0.25 x 0.35 | 8.59 x 8.61 | 18261839 |
| 1/10/18 | 10:08:02:350 | FPI Aug17 7.50 P | 10 | 0.25 | PHLX | AutoExecution | 0.25 x 0.35 | 8.59 x 8.61 | 18261846 |
| 1/11/18 | | | 0 | | | | | | |
| 1/12/18 | | | 0 | | | | | | |
| 1/16/18 | 15:40:40:350 | FPI Feb16 12.50 P | 63 | 3.9 | CBOE | Regular | 3.60 x 3.90 | 8.58 x 8.59 | 116277677 |
| 1/16/18 | 15:54:37:800 | FPI Feb16 12.50 P | 17 | 3.9 | CBOE | Regular | 3.60 x 3.90 | 8.57 x 8.58 | 121608828 |
| 1/17/18 | 15:33:47:800 | FPI Aug17 10.00 C | 25 | 0.1 | PHLX | AutoExecution | 0.05 x 0.25 | 8.46 x 8.47 | 99184006 |
| 1/17/18 | 09:30:03:627 | FPI Feb16 10.00 C | 20 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 8.55 x 8.65 | 376909 |
| 1/17/18 | 09:36:05:777 | FPI Aug17 7.50 C | 10 | 1.2 | CBOE | Regular | 1.00 x 1.50 | 8.53 x 8.58 | 4747229 |
| 1/17/18 | 11:27:17:400 | FPI Aug17 7.50 C | 10 | 1.15 | PHLX | AutoExecution | 0.90 x 1.50 | 8.46 x 8.48 | 43144685 |
| 1/17/18 | 15:55:19:227 | FPI Aug17 7.50 C | 10 | 1.15 | CBOE | Regular | 1.05 x 1.35 | 8.45 x 8.46 | 105338755 |
| 1/17/18 | 15:38:01:950 | FPI Aug17 7.50 C | 5 | 1.15 | PHLX | AutoExecution | 1.10 x 1.35 | 8.47 x 8.48 | 100195072 |
| 1/18/18 | 15:51:02:827 | FPI Aug17 7.50 P | 15 | 0.3 | PHLX | AutoExecution | 0.25 x 0.60 | 8.34 x 8.35 | 109519673 |
| 1/19/18 | 13:04:33:750 | FPI Aug17 7.50 P | 10 | 0.25 | PHLX | AutoExecution | 0.15 x 0.85 | 8.43 x 8.44 | 70366574 |
| 1/23/18 | 10:22:30:177 | FPI Aug17 7.50 P | 5 | 0.3 | CBOE | StoppedIM | 0.25 x 0.40 | 8.43 x 8.46 | 35149756 |
| 1/23/18 | 10:57:13:500 | FPI Aug17 7.50 P | 4 | 0.3 | CBOE | Regular | 0.25 x 0.50 | 8.42 x 8.44 | 48326004 |
| 1/23/18 | 10:26:19:750 | FPI Aug17 7.50 P | 2 | 0.3 | CBOE | Regular | 0.25 x 0.30 | 8.44 x 8.46 | 37132147 |
| 1/23/18 | 14:21:07:250 | FPI May18 7.50 P | 1 | 0.15 | PHLX | AutoExecution | 0.00 x 0.25 | 8.44 x 8.45 | 117644357 |
| 1/24/18 | 15:59:39:400 | FPI May18 7.50 P | 1 | 0.2 | PHLX | AutoExecution | 0.05 x 0.20 | 8.39 x 8.40 | 144515880 |
| 1/25/18 | 10:41:10:300 | FPI Aug17 7.50 C | 10 | 1.1 | CBOE | Regular | 1.00 x 1.30 | 8.33 x 8.35 | 43052417 |
| 1/25/18 | 11:02:47:700 | FPI Aug17 7.50 C | 2 | 1 | PHLX | AutoExecution | 1.00 x 1.30 | 8.28 x 8.30 | 51623998 |
| 1/26/18 | 13:45:09:500 | FPI Aug17 7.50 P | 5 | 0.3 | CBOE | Regular | 0.20 x 0.65 | 8.23 x 8.25 | 75336774 |
| 1/26/18 | 13:45:39:177 | FPI Aug17 7.50 P | 5 | 0.3 | CBOE | Regular | 0.25 x 0.65 | 8.23 x 8.25 | 75424359 |
| 1/29/18 | 09:58:04:550 | FPI Aug17 10.00 C | 25 | 0.05 | PHLX | AutoExecution | 0.00 x 0.15 | 8.18 x 8.20 | 12121315 |
| 1/29/18 | 09:30:03:377 | FPI Feb16 10.00 P | 10 | 1.65 | PHLX | AutoExecution | 1.55 x 1.65 | 8.25 x 8.31 | 310846 |
| 1/30/18 | | | 0 | | | | | | |
| 1/31/18 | | | 0 | | | | | | |
| 2/1/18 | 12:03:24:177 | FPI May18 7.50 C | 8 | 0.82 | PHLX | AutoExecution | 0.60 x 0.90 | 8.09 x 8.10 | 56869202 |
| 2/1/18 | 13:25:23:400 | FPI Feb16 10.00 P | 1 | 1.84 | CBOE | Spread | 1.70 x 2.00 | 8.05 x 8.06 | 75537431 |
| 2/1/18 | 13:25:23:400 | FPI Feb16 7.50 C | 1 | 0.59 | CBOE | Spread | 0.40 x 0.80 | 8.05 x 8.06 | 75537433 |

| Date | Time | Symbol | Qty | Price | Exch | Type | Bid x Ask | Market | ID |
|---|---|---|---|---|---|---|---|---|---|
| 2/2/18 | 11:23:28:227 | FPI Aug17 7.50 C | 2 | 0.8 | CBOE | Regular | 0.65 x 0.95 | 8.01 x 8.02 | 46335683 |
| 2/5/18 | 15:59:38:827 | FPI May18 7.50 C | 24 | 0.5 | CBOE | AutoExecution | 0.20 x 0.70 | 7.63 x 7.64 | 167159794 |
| 2/5/18 | 15:49:52:100 | FPI Feb16 7.50 P | 10 | 0.1 | PHLX | AutoExecution | 0.00 x 0.35 | 7.69 x 7.70 | 162028449 |
| 2/5/18 | 14:10:07:477 | FPI May18 10.00 P | 4 | 2.31 | PHLX | AutoExecution | 2.05 x 2.40 | 7.80 x 7.81 | 112539601 |
| 2/5/18 | 14:10:52:577 | FPI Aug17 10.00 P | 4 | 2.42 | CBOE | StoppedIM | 2.15 x 2.50 | 7.80 x 7.81 | 112752751 |
| 2/6/18 | 11:29:34:677 | FPI Aug17 7.50 P | 100 | 0.45 | PHLX | AutoExecution | 0.05 x 0.70 | 7.60 x 7.63 | 70795715 |
| 2/6/18 | 12:34:34:150 | FPI May18 7.50 P | 1 | 0.4 | CBOE | Regular | 0.00 x 0.45 | 7.59 x 7.62 | 94919951 |
| 2/6/18 | 13:10:59:850 | FPI Aug17 7.50 P | 1 | 0.6 | CBOE | Regular | 0.45 x 0.60 | 7.57 x 7.59 | 111309961 |
| 2/6/18 | 13:11:09:400 | FPI May18 7.50 P | 1 | 0.65 | PHLX | AutoExecution | 0.45 x 0.90 | 7.57 x 7.59 | 111399972 |
| 2/6/18 | 13:52:06:477 | FPI May18 7.50 P | 1 | 0.45 | CBOE | Regular | 0.00 x 0.45 | 7.48 x 7.49 | 125199267 |
| 2/6/18 | 13:52:17:100 | FPI May18 7.50 P | 1 | 0.5 | CBOE | Regular | 0.00 x 0.50 | 7.48 x 7.49 | 125242286 |
| 2/6/18 | 13:55:20:227 | FPI Feb16 7.50 P | 1 | 0.2 | CBOE | Regular | 0.00 x 0.20 | 7.44 x 7.45 | 126149958 |
| 2/6/18 | 14:00:00:327 | FPI Aug17 7.50 P | 1 | 0.7 | CBOE | Regular | 0.65 x 0.75 | 7.41 x 7.44 | 127604307 |
| 2/7/18 | | | 0 | | | | | | |
| 2/8/18 | | | 0 | | | | | | |
| 2/9/18 | 11:10:44:827 | FPI Aug17 10.00 C | 1 | 0.15 | PHLX | AutoExecution | 0.00 x 0.60 | 7.45 x 7.46 | 54749565 |
| 2/9/18 | 11:15:16:000 | FPI May18 7.50 P | 1 | 0.45 | PHLX | AutoExecution | 0.05 x 0.95 | 7.45 x 7.46 | 56529400 |
| 2/12/18 | 13:39:23:827 | FPI Mar16 10.00 C | 15 | 0.07 | CBOE | Spread | 0.00 x 0.20 | 7.46 x 7.48 | 85527884 |
| 2/12/18 | 13:39:23:827 | FPI Mar16 7.50 C | 15 | 0.37 | CBOE | Spread | 0.15 x 0.50 | 7.46 x 7.48 | 85527885 |
| 2/12/18 | 14:07:15:827 | FPI Mar16 7.50 C | 4 | 0.33 | PHLX | Spread | 0.15 x 0.35 | 7.44 x 7.47 | 93083610 |
| 2/12/18 | 14:07:15:827 | FPI Mar16 10.00 C | 4 | 0.03 | PHLX | Spread | 0.00 x 0.35 | 7.44 x 7.47 | 93083610 |
| 2/12/18 | 14:07:13:600 | FPI Mar16 7.50 C | 1 | 0.33 | PHLX | Spread | 0.15 x 0.35 | 7.44 x 7.47 | 93060164 |
| 2/12/18 | 14:07:13:600 | FPI Mar16 10.00 C | 1 | 0.03 | PHLX | Spread | 0.00 x 0.30 | 7.44 x 7.47 | 93060164 |
| 2/13/18 | 11:36:59:227 | FPI Feb16 7.50 P | 2 | 0.25 | PHLX | AutoExecution | 0.05 x 0.50 | 7.30 x 7.31 | 51216421 |
| 2/13/18 | 11:06:49:977 | FPI May18 7.50 P | 1 | 0.65 | CBOE | Regular | 0.20 x 0.65 | 7.32 x 7.33 | 41940275 |
| 2/14/18 | 13:50:46:250 | FPI May18 7.50 P | 2 | 0.6 | CBOE | Regular | 0.40 x 0.65 | 7.22 x 7.23 | 100851090 |
| 2/14/18 | 09:30:05:500 | FPI Aug17 7.50 C | 1 | 0.5 | CBOE | Regular | 0.50 x 0.70 | 7.29 x 7.35 | 451872 |
| 2/14/18 | 10:44:11:500 | FPI Feb16 7.50 C | 1 | 0.1 | PHLX | AutoExecution | 0.00 x 0.20 | 7.39 x 7.41 | 40524050 |
| 2/14/18 | 13:40:14:000 | FPI May18 7.50 P | 1 | 0.6 | CBOE | Regular | 0.40 x 0.60 | 7.23 x 7.24 | 97710504 |
| 2/14/18 | 13:53:16:300 | FPI Aug17 5.00 C | 1 | 2.25 | CBOE | Regular | 2.25 x 2.45 | 7.21 x 7.22 | 101615975 |
| 2/14/18 | 13:55:33:650 | FPI Aug17 7.50 P | 1 | 0.8 | PHLX | AutoExecution | 0.60 x 1.10 | 7.18 x 7.19 | 102298137 |
| 2/14/18 | 14:16:57:377 | FPI May18 7.50 P | 1 | 0.65 | PHLX | AutoExecution | 0.45 x 0.95 | 7.15 x 7.16 | 108280921 |
| 2/15/18 | 12:37:47:677 | FPI Mar16 7.50 C | 40 | 0.2 | PHLX | AutoExecution | 0.10 x 0.25 | 7.27 x 7.28 | 74713272 |
| 2/15/18 | 10:31:26:777 | FPI Aug17 7.50 P | 10 | 0.75 | CBOE | Regular | 0.55 x 1.60 | 7.29 x 7.30 | 30031425 |
| 2/15/18 | 13:50:07:127 | FPI Aug17 7.50 C | 10 | 0.4 | CBOE | Regular | 0.40 x 0.45 | 7.31 x 7.32 | 96130567 |
| 2/16/18 | 11:04:49:800 | FPI May18 7.50 C | 30 | 0.33 | CBOE | StoppedIM | 0.15 x 0.40 | 7.44 x 7.46 | 36491932 |
| 2/16/18 | 15:37:25:750 | FPI Aug17 10.00 C | 25 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 7.47 x 7.48 | 126260767 |
| 2/16/18 | 11:08:41:877 | FPI May18 7.50 C | 20 | 0.35 | PHLX | AutoExecution | 0.05 x 0.40 | 7.44 x 7.46 | 37582390 |
| 2/16/18 | 13:17:09:600 | FPI Aug17 7.50 C | 13 | 0.4 | PHLX | AutoExecution | 0.40 x 0.50 | 7.42 x 7.43 | 76085377 |
| 2/16/18 | 12:24:16:250 | FPI Aug17 7.50 C | 10 | 0.4 | CBOE | Regular | 0.35 x 0.50 | 7.43 x 7.45 | 59003361 |
| 2/16/18 | 13:56:32:550 | FPI Mar16 7.50 C | 10 | 0.25 | PHLX | AutoExecution | 0.25 x 0.30 | 7.45 x 7.46 | 91052956 |
| 2/16/18 | 10:46:05:850 | FPI Feb16 10.00 P | 9 | 2.6 | PHLX | AutoExecution | 2.40 x 2.80 | 7.42 x 7.43 | 31137630 |
| 2/16/18 | 10:13:24:500 | FPI May18 10.00 P | 4 | 2.5 | CBOE | Regular | 2.50 x 2.95 | 7.39 x 7.41 | 20271014 |
| 2/16/18 | 11:29:46:377 | FPI Aug17 7.50 C | 2 | 0.45 | CBOE | StoppedIM | 0.30 x 0.55 | 7.42 x 7.44 | 43588480 |
| 2/20/18 | 14:57:23:500 | FPI Mar16 7.50 C | 10 | 0.2 | CBOE | StoppedIM | 0.10 x 0.30 | 7.40 x 7.41 | 106396512 |
| 2/20/18 | 11:01:44:850 | FPI May18 7.50 P | 9 | 0.45 | PHLX | AutoExecution | 0.45 x 0.50 | 7.43 x 7.45 | 38526030 |
| 2/20/18 | 09:48:56:427 | FPI Mar16 7.50 C | 1 | 0.2 | CBOE | Regular | 0.05 x 0.35 | 7.46 x 7.52 | 11296269 |

| Date | Time | Option | Qty | Price | Exchange | Type | Size | Quote | ID |
|---|---|---|---|---|---|---|---|---|---|
| 2/20/18 | 11:38:28:427 | FPI Mar16 7.50 P | 1 | 0.3 | PHLX | AutoExecution | 0.10 x 0.60 | 7.36 x 7.38 | 50209201 |
| 2/20/18 | 12:01:59:250 | FPI Mar16 7.50 P | 1 | 0.2 | CBOE | Regular | 0.10 x 0.30 | 7.45 x 7.46 | 56590951 |
| 2/20/18 | 12:01:59:250 | FPI Mar16 7.50 P | 1 | 0.2 | CBOE | Regular | 0.10 x 0.30 | 7.45 x 7.46 | 56590963 |
| 2/21/18 | | | 0 | | | | | | |
| 2/22/18 | 11:49:55:927 | FPI May18 7.50 C | 17 | 0.3 | PHLX | AutoExecution | 0.05 x 0.65 | 7.39 x 7.40 | 60122652 |
| 2/22/18 | 10:37:51:577 | FPI May18 10.00 C | 10 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 7.35 x 7.36 | 33141126 |
| 2/22/18 | 09:49:15:900 | FPI Aug17 7.50 C | 5 | 0.45 | PHLX | AutoExecution | 0.30 x 0.70 | 7.29 x 7.30 | 11386599 |
| 2/23/18 | 15:20:42:900 | FPI Aug17 7.50 C | 15 | 0.4 | PHLX | AutoExecution | 0.30 x 0.55 | 7.51 x 7.52 | 120716251 |
| 2/23/18 | 15:20:42:900 | FPI Aug17 7.50 C | 10 | 0.45 | CBOE | Regular | 0.45 x 0.55 | 7.51 x 7.52 | 120716245 |
| 2/26/18 | 11:01:58:000 | FPI Apr20 7.50 C | 5 | 0.35 | PHLX | AutoExecution | 0.00 x 0.60 | 7.63 x 7.64 | 38588181 |
| 2/27/18 | 11:39:25:377 | FPI May18 5.00 C | 20 | 2.53 | CBOE | StoppedIM | 2.10 x 2.70 | 7.55 x 7.57 | 56689717 |
| 2/27/18 | 15:47:52:900 | FPI Mar16 7.50 C | 3 | 0.35 | CBOE | Regular | 0.35 x 0.55 | 7.65 x 7.66 | 138270902 |
| 2/27/18 | 11:47:59:177 | FPI Mar16 7.50 C | 2 | 0.25 | PHLX | AutoExecution | 0.25 x 0.55 | 7.55 x 7.56 | 59896948 |
| 2/27/18 | 15:47:52:900 | FPI Mar16 7.50 C | 1 | 0.35 | CBOE | Regular | 0.35 x 0.55 | 7.65 x 7.66 | 138270865 |
| 2/27/18 | 15:47:52:900 | FPI Mar16 7.50 C | 1 | 0.35 | CBOE | Regular | 0.35 x 0.55 | 7.65 x 7.66 | 138270866 |
| 2/28/18 | 12:32:41:477 | FPI Mar16 10.00 P | 10 | 2.33 | PHLX | AutoExecution | 2.00 x 2.70 | 7.62 x 7.65 | 70135011 |
| 3/1/18 | | | 0 | | | | | | |
| 3/2/18 | 09:32:48:677 | FPI Aug17 10.00 C | 18 | 0.05 | PHLX | AutoExecution | 0.00 x 0.55 | 7.68 x 7.70 | 2500691 |
| 3/2/18 | 10:13:58:750 | FPI Mar16 7.50 C | 10 | 0.3 | PHLX | AutoExecution | 0.30 x 0.35 | 7.80 x 7.83 | 27808263 |
| 3/2/18 | 11:58:14:827 | FPI Aug17 7.50 C | 10 | 0.65 | PHLX | AutoExecution | 0.50 x 0.95 | 7.86 x 7.97 | 71548567 |
| 3/2/18 | 13:27:12:400 | FPI Apr20 5.00 C | 10 | 3 | CBOE | Regular | 2.85 x 3.10 | 7.95 x 7.96 | 106626950 |
| 3/2/18 | 09:58:25:327 | FPI Mar16 7.50 P | 5 | 0.4 | PHLX | AutoExecution | 0.00 x 0.40 | 7.70 x 7.75 | 18431668 |
| 3/2/18 | 09:58:25:327 | FPI Mar16 7.50 P | 4 | 0.4 | CBOE | Regular | 0.00 x 0.45 | 7.70 x 7.75 | 18431703 |
| 3/2/18 | 10:49:08:527 | FPI Mar16 7.50 P | 3 | 0.15 | PHLX | AutoExecution | 0.00 x 0.40 | 7.75 x 7.80 | 43137256 |
| 3/2/18 | 11:42:38:327 | FPI Aug17 7.50 C | 3 | 0.6 | PHLX | AutoExecution | 0.60 x 0.65 | 7.82 x 7.87 | 64728873 |
| 3/2/18 | 09:30:09:400 | FPI Aug17 10.00 C | 2 | 0.05 | PHLX | IntermarketSwee | 0.00 x 0.30 | 7.71 x 7.73 | 557804 |
| 3/2/18 | 10:15:01:650 | FPI Mar16 7.50 C | 2 | 0.35 | PHLX | AutoExecution | 0.10 x 0.55 | 7.81 x 7.85 | 28301658 |
| 3/2/18 | 10:48:49:700 | FPI Mar16 7.50 P | 1 | 0.15 | PHLX | AutoExecution | 0.15 x 0.45 | 7.75 x 7.80 | 43030677 |
| 3/5/18 | 09:34:50:450 | FPI Aug17 7.50 C | 15 | 0.65 | PHLX | AutoExecution | 0.45 x 0.65 | 7.94 x 7.98 | 3726693 |
| 3/5/18 | 09:37:51:977 | FPI Aug17 7.50 C | 10 | 0.65 | PHLX | AutoExecution | 0.65 x 0.70 | 7.97 x 7.98 | 5612571 |
| 3/5/18 | 11:09:07:927 | FPI Mar16 7.50 C | 10 | 0.48 | CBOE | StoppedIM | 0.25 x 0.85 | 7.94 x 7.96 | 42907127 |
| 3/5/18 | 10:56:59:777 | FPI Mar16 7.50 C | 5 | 0.5 | CBOE | Regular | 0.20 x 0.50 | 7.98 x 7.99 | 37684386 |
| 3/5/18 | 11:36:26:927 | FPI May18 7.50 C | 5 | 0.6 | PHLX | AutoExecution | 0.35 x 1.00 | 7.90 x 7.92 | 52501389 |
| 3/5/18 | 11:46:09:927 | FPI Aug17 7.50 C | 3 | 0.6 | PHLX | AutoExecution | 0.35 x 1.20 | 7.88 x 7.90 | 56344821 |
| 3/5/18 | 10:07:47:550 | FPI Aug17 7.50 C | 2 | 0.7 | PHLX | AutoExecution | 0.50 x 1.20 | 8.04 x 8.06 | 20593127 |
| 3/5/18 | 10:58:53:427 | FPI Aug17 7.50 C | 2 | 0.65 | CBOE | Regular | 0.60 x 1.20 | 7.94 x 7.95 | 38501600 |
| 3/6/18 | 15:06:49:500 | FPI May18 7.50 C | 50 | 0.65 | PHLX | AutoExecution | 0.20 x 0.75 | 8.02 x 8.04 | 113744964 |
| 3/6/18 | 14:47:42:927 | FPI Aug17 7.50 C | 10 | 0.7 | PHLX | AutoExecution | 0.50 x 1.00 | 8.05 x 8.06 | 108878761 |
| 3/6/18 | 13:09:59:400 | FPI Aug17 7.50 P | 4 | 0.4 | CBOE | Regular | 0.40 x 0.65 | 7.93 x 7.94 | 82750472 |
| 3/7/18 | 10:22:15:177 | FPI May18 7.50 C | 34 | 0.65 | PHLX | AutoExecution | 0.45 x 0.65 | 8.10 x 8.13 | 24199973 |
| 3/7/18 | 11:48:22:100 | FPI Aug17 7.50 C | 10 | 0.8 | CBOE | Regular | 0.45 x 1.15 | 8.25 x 8.27 | 51985615 |
| 3/7/18 | 12:52:45:000 | FPI Aug17 10.00 C | 10 | 0.05 | PHLX | AutoExecution | 0.00 x 0.15 | 8.25 x 8.26 | 71887709 |
| 3/7/18 | 13:04:52:850 | FPI Mar16 7.50 C | 8 | 0.5 | CBOE | IntermarketSwee | 0.50 x 1.05 | 8.25 x 8.26 | 74882142 |
| 3/7/18 | 13:04:52:977 | FPI Mar16 10.00 C | 8 | 0.04 | PHLX | AutoExecution | 0.00 x 0.15 | 8.25 x 8.26 | 74882790 |
| 3/7/18 | 09:30:11:677 | FPI Mar16 7.50 C | 5 | 0.45 | PHLX | AutoExecution | 0.00 x 1.15 | 7.96 x 8.05 | 578170 |
| 3/7/18 | 13:04:52:450 | FPI Mar16 7.50 C | 4 | 0.5 | CBOE | IntermarketSwee | 0.50 x 1.05 | 8.25 x 8.26 | 74880239 |
| 3/7/18 | 13:04:52:450 | FPI Mar16 10.00 C | 4 | 0.15 | CBOE | IntermarketSwee | 0.00 x 0.15 | 8.25 x 8.26 | 74880241 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/18 | 13:04:53:350 | FPI Mar16 7.50 C | 4 | 0.5 | CBOE | IntermarketSweep | 0.50 x 1.05 | 8.25 x 8.26 | 74884800 |
| 3/7/18 | 13:04:53:350 | FPI Mar16 10.00 C | 4 | 0.15 | CBOE | IntermarketSweep | 0.00 x 0.15 | 8.25 x 8.26 | 74884802 |
| 3/7/18 | 13:04:52:750 | FPI Mar16 7.50 C | 2 | 0.5 | CBOE | IntermarketSweep | 0.50 x 1.05 | 8.25 x 8.26 | 74878655 |
| 3/7/18 | 13:04:52:750 | FPI Mar16 10.00 C | 2 | 0.15 | CBOE | IntermarketSweep | 0.00 x 0.15 | 8.25 x 8.26 | 74878657 |
| 3/7/18 | 13:04:51:300 | FPI Mar16 7.50 C | 1 | 0.74 | PHLX | AutoExecution | 0.50 x 1.05 | 8.25 x 8.26 | 74874110 |
| 3/7/18 | 13:04:51:300 | FPI Mar16 10.00 C | 1 | 0.04 | PHLX | AutoExecution | 0.00 x 0.15 | 8.25 x 8.26 | 74874144 |
| 3/7/18 | 13:04:51:700 | FPI Mar16 7.50 C | 1 | 0.5 | PHLX | IntermarketSweep | 0.50 x 1.05 | 8.25 x 8.26 | 74876265 |
| 3/7/18 | 13:04:51:700 | FPI Mar16 10.00 C | 1 | 0.15 | PHLX | IntermarketSweep | 0.00 x 0.15 | 8.25 x 8.26 | 74876267 |
| 3/7/18 | 13:39:23:777 | FPI Aug17 7.50 C | 1 | 0.85 | PHLX | AutoExecution | 0.55 x 1.05 | 8.26 x 8.27 | 84240714 |
| 3/7/18 | 15:17:07:500 | FPI Aug17 7.50 C | 1 | 0.9 | PHLX | AutoExecution | 0.90 x 1.00 | 8.29 x 8.30 | 110795747 |
| 3/8/18 | 11:38:41:327 | FPI Mar16 7.50 C | 40 | 0.7 | PHLX | AutoExecution | 0.40 x 0.90 | 8.21 x 8.22 | 48503064 |
| 3/9/18 | 10:39:51:977 | FPI Aug17 7.50 C | 3 | 0.95 | PHLX | AutoExecution | 0.50 x 1.40 | 8.39 x 8.41 | 28912029 |
| 3/12/18 | | | 0 | | | | | | |
| 3/13/18 | 10:14:39:377 | FPI Aug17 10.00 C | 15 | 0.07 | PHLX | AutoExecution | 0.00 x 0.15 | 8.47 x 8.49 | 17709203 |
| 3/13/18 | 13:03:36:750 | FPI Aug17 10.00 C | 3 | 0.06 | PHLX | AutoExecution | 0.00 x 0.15 | 8.39 x 8.40 | 70957415 |
| 3/13/18 | 10:09:45:250 | FPI Aug17 7.50 C | 1 | 1 | CBOE | Regular | 0.50 x 1.40 | 8.47 x 8.49 | 16253934 |
| 3/13/18 | 10:10:25:977 | FPI Aug17 7.50 C | 1 | 1 | CBOE | Regular | 0.50 x 1.40 | 8.47 x 8.49 | 16475999 |
| 3/14/18 | 10:47:26:750 | FPI Aug17 7.50 P | 20 | 0.45 | PHLX | AutoExecution | 0.00 x 0.45 | 8.36 x 8.38 | 30146411 |
| 3/15/18 | 13:30:50:727 | FPI Aug17 7.50 P | 10 | 0.2 | CBOE | StoppedIM | 0.00 x 0.35 | 8.42 x 8.43 | 70295284 |
| 3/16/18 | | | 0 | | | | | | |
| 3/19/18 | 12:07:03:150 | FPI May18 7.50 C | 10 | 0.9 | PHLX | AutoExecution | 0.50 x 1.15 | 8.42 x 8.45 | 54431166 |
| 3/19/18 | 15:52:25:527 | FPI Apr20 7.50 C | 10 | 0.75 | PHLX | AutoExecution | 0.75 x 1.35 | 8.54 x 8.55 | 117016893 |
| 3/19/18 | 09:32:00:877 | FPI Apr20 10.00 P | 1 | 1.7 | PHLX | AutoExecution | 1.25 x 1.70 | 8.41 x 8.44 | 1654978 |
| 3/20/18 | 13:38:07:427 | FPI May18 7.50 P | 20 | 0.16 | PHLX | AutoExecution | 0.00 x 0.35 | 8.37 x 8.38 | 71637359 |
| 3/20/18 | 13:33:40:627 | FPI Apr20 10.00 C | 1 | 0.02 | CBOE | Spread | 0.00 x 0.10 | 8.37 x 8.38 | 70402367 |
| 3/21/18 | 09:30:02:577 | FPI Apr20 7.50 P | 5 | 0.05 | PHLX | AutoExecution | 0.05 x 0.45 | 8.34 x 8.49 | 330886 |
| 3/22/18 | 14:31:47:000 | FPI Aug17 10.00 C | 100 | 0.05 | PHLX | AutoExecution | 0.00 x 0.15 | 8.48 x 8.49 | 117399295 |
| 3/22/18 | 13:43:00:677 | FPI Apr20 7.50 C | 10 | 0.96 | CBOE | StoppedIM | 0.60 x 1.10 | 8.47 x 8.48 | 103054376 |
| 3/22/18 | 14:33:17:450 | FPI Aug17 7.50 C | 10 | 1.1 | PHLX | AutoExecution | 1.10 x 1.15 | 8.48 x 8.49 | 117902078 |
| 3/23/18 | | | 0 | | | | | | |
| 3/26/18 | | | 0 | | | | | | |
| 3/27/18 | | | 0 | | | | | | |
| 3/28/18 | | | 0 | | | | | | |
| 3/29/18 | | | 0 | | | | | | |
| 4/2/18 | | | 0 | | | | | | |
| 4/3/18 | 12:27:04:477 | FPI Apr20 5.00 C | 10 | 3.2 | PHLX | AutoExecution | 2.65 x 3.20 | 8.22 x 8.23 | 90180974 |
| 4/3/18 | 11:16:51:427 | FPI May18 7.50 P | 1 | 0.15 | CBOE | Regular | 0.05 x 0.50 | 8.16 x 8.18 | 60270495 |
| 4/4/18 | | | 0 | | | | | | |
| 4/5/18 | | | 0 | | | | | | |
| 4/6/18 | 14:47:49:277 | FPI Aug17 7.50 P | 30 | 0.2 | PHLX | AutoExecution | 0.15 x 0.65 | 8.20 x 8.22 | 146974745 |
| 4/6/18 | 10:38:33:500 | FPI Aug17 7.50 P | 20 | 0.25 | PHLX | AutoExecution | 0.25 x 0.40 | 8.39 x 8.41 | 31797170 |
| 4/6/18 | 11:36:54:377 | FPI Nov16 7.50 P | 10 | 0.3 | PHLX | AutoExecution | 0.10 x 0.60 | 8.28 x 8.30 | 60441136 |
| 4/9/18 | 09:38:12:177 | FPI Nov16 7.50 P | 27 | 0.6 | CBOE | Regular | 0.15 x 0.85 | 8.05 x 8.08 | 5827995 |
| 4/9/18 | 09:38:12:177 | FPI Nov16 7.50 P | 10 | 0.6 | CBOE | AutoExecution | 0.15 x 0.60 | 8.05 x 8.08 | 5827940 |
| 4/9/18 | 11:57:53:400 | FPI Nov16 7.50 P | 1 | 0.55 | PHLX | AutoExecution | 0.15 x 1.05 | 8.13 x 8.14 | 61902860 |
| 4/10/18 | 13:34:49:600 | FPI Aug17 7.50 C | 1 | 0.95 | CBOE | Regular | 0.75 x 0.95 | 8.21 x 8.23 | 103954498 |
| 4/11/18 | | | 0 | | | | | | |

| Date | Time | Symbol | Qty | Price | Exch | Type | Bid x Ask | Range | ID |
|---|---|---|---|---|---|---|---|---|---|
| 4/12/18 | 12:20:30:100 | FPI Nov16 7.50 P | 8 | 0.55 | PHLX | AutoExecution | 0.20 x 0.55 | 8.01 x 8.03 | 66967926 |
| 4/12/18 | 14:35:05:250 | FPI Nov16 7.50 P | 8 | 0.5 | PHLX | AutoExecution | 0.05 x 0.50 | 8.06 x 8.07 | 108323943 |
| 4/12/18 | 11:58:32:750 | FPI Nov16 7.50 C | 2 | 0.85 | PHLX | AutoExecution | 0.70 x 0.85 | 8.02 x 8.03 | 60401389 |
| 4/12/18 | 12:13:40:827 | FPI May18 10.00 P | 1 | 2 | PHLX | AutoExecution | 1.35 x 2.60 | 8.02 x 8.04 | 65109334 |
| 4/12/18 | 13:38:44:427 | FPI May18 10.00 P | 1 | 1.95 | PHLX | AutoExecution | 1.95 x 2.50 | 8.07 x 8.08 | 92441850 |
| 4/13/18 | 13:17:12:327 | FPI May18 10.00 P | 2 | 2 | CBOE | StoppedIM | 1.70 x 2.25 | 8.00 x 8.01 | 88893537 |
| 4/16/18 | | | 0 | | | | | | |
| 4/17/18 | 10:57:33:427 | FPI May18 7.50 C | 9 | 0.7 | CBOE | Regular | 0.45 x 0.70 | 8.12 x 8.13 | 34171643 |
| 4/18/18 | | | 0 | | | | | | |
| 4/19/18 | 14:18:07:200 | FPI Apr20 7.50 C | 6 | 0.6 | CBOE | Regular | 0.20 x 0.60 | 8.09 x 8.11 | 109447760 |
| 4/19/18 | 15:35:42:550 | FPI Apr20 7.50 P | 5 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 8.07 x 8.08 | 134587406 |
| 4/19/18 | 12:32:15:500 | FPI May18 10.00 P | 2 | 1.9 | PHLX | AutoExecution | 1.65 x 2.20 | 8.09 x 8.11 | 75797454 |
| 4/19/18 | 12:33:31:127 | FPI Nov16 10.00 P | 2 | 2.21 | PHLX | AutoExecution | 1.95 x 2.40 | 8.10 x 8.11 | 76197592 |
| 4/20/18 | 09:42:03:327 | FPI Aug17 7.50 P | 20 | 0.2 | CBOE | Regular | 0.15 x 0.40 | 7.96 x 7.99 | 7637162 |
| 4/21/18 | 11:20:07:927 | FPI Aug17 10.00 P | 10 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 7.72 x 7.74 | 49219284 |
| 4/21/18 | 15:00:46:700 | FPI May18 7.50 C | 5 | 0.35 | CBOE | Regular | 0.35 x 0.55 | 7.61 x 7.62 | 123478002 |
| 4/24/18 | 10:59:08:100 | FPI Aug17 10.00 C | 6 | 0.07 | CBOE | Spread | 0.00 x 0.20 | 7.62 x 7.63 | 46907479 |
| 4/24/18 | 10:59:08:100 | FPI Aug17 10.00 P | 6 | 2.64 | CBOE | Spread | 2.00 x 3.00 | 7.62 x 7.63 | 46907483 |
| 4/24/18 | 10:59:08:100 | FPI Aug17 10.00 C | 6 | 0.07 | CBOE | Spread | 0.00 x 0.20 | 7.62 x 7.63 | 46907503 |
| 4/24/18 | 10:59:08:100 | FPI Aug17 10.00 P | 6 | 2.64 | CBOE | Spread | 2.00 x 3.00 | 7.62 x 7.63 | 46907519 |
| 4/24/18 | 11:03:32:950 | FPI Aug17 10.00 C | 6 | 0.07 | CBOE | Spread | 0.00 x 0.20 | 7.58 x 7.59 | 49510648 |
| 4/24/18 | 11:03:32:950 | FPI Aug17 10.00 P | 6 | 2.68 | CBOE | Spread | 2.00 x 3.00 | 7.58 x 7.59 | 49510649 |
| 4/24/18 | 11:03:32:950 | FPI Aug17 10.00 C | 6 | 0.07 | CBOE | Spread | 0.00 x 0.20 | 7.58 x 7.59 | 49510656 |
| 4/24/18 | 11:03:32:950 | FPI Aug17 10.00 P | 6 | 2.68 | CBOE | Spread | 2.00 x 3.00 | 7.58 x 7.59 | 49510658 |
| 4/24/18 | 11:20:55:700 | FPI Aug17 10.00 C | 6 | 0.06 | CBOE | Spread | 0.00 x 0.20 | 7.57 x 7.58 | 58372730 |
| 4/24/18 | 11:20:55:700 | FPI Aug17 10.00 P | 6 | 2.68 | CBOE | Spread | 2.00 x 3.00 | 7.57 x 7.58 | 58372731 |
| 4/24/18 | 11:20:55:700 | FPI Aug17 10.00 C | 6 | 0.06 | CBOE | Spread | 0.00 x 0.20 | 7.57 x 7.58 | 58372734 |
| 4/24/18 | 11:20:55:700 | FPI Aug17 10.00 P | 6 | 2.68 | CBOE | Spread | 2.00 x 3.00 | 7.57 x 7.58 | 58372735 |
| 4/24/18 | 11:22:11:350 | FPI Aug17 10.00 C | 6 | 0.06 | CBOE | Spread | 0.00 x 0.20 | 7.57 x 7.58 | 58974282 |
| 4/24/18 | 11:22:11:350 | FPI Aug17 10.00 P | 6 | 2.68 | CBOE | Spread | 2.00 x 3.00 | 7.57 x 7.58 | 58974283 |
| 4/24/18 | 11:22:11:350 | FPI Aug17 10.00 C | 6 | 0.06 | CBOE | Spread | 0.00 x 0.20 | 7.57 x 7.58 | 58974285 |
| 4/24/18 | 11:22:11:350 | FPI Aug17 10.00 P | 6 | 2.68 | CBOE | Spread | 2.00 x 3.00 | 7.57 x 7.58 | 58974286 |
| 4/24/18 | 12:19:57:127 | FPI Aug17 10.00 C | 6 | 0.09 | CBOE | Spread | 0.00 x 0.20 | 7.52 x 7.54 | 86621116 |
| 4/24/18 | 12:19:57:127 | FPI Aug17 10.00 P | 6 | 2.79 | CBOE | Spread | 2.55 x 3.00 | 7.52 x 7.54 | 86621117 |
| 4/24/18 | 12:19:57:127 | FPI Aug17 10.00 C | 6 | 0.09 | CBOE | Spread | 0.00 x 0.20 | 7.52 x 7.54 | 86621119 |
| 4/24/18 | 12:19:57:127 | FPI Aug17 10.00 P | 6 | 2.79 | CBOE | Spread | 2.55 x 3.00 | 7.52 x 7.54 | 86621121 |
| 4/24/18 | 12:33:17:727 | FPI Aug17 10.00 C | 6 | 0.04 | CBOE | Spread | 0.00 x 0.05 | 7.59 x 7.60 | 93338015 |
| 4/24/18 | 12:33:17:727 | FPI Aug17 10.00 P | 6 | 2.66 | CBOE | Spread | 2.55 x 3.00 | 7.59 x 7.60 | 93338021 |
| 4/24/18 | 12:27:46:250 | FPI Aug17 10.00 P | 5 | 2.6 | PHLX | AutoExecution | 2.60 x 3.00 | 7.56 x 7.58 | 90398688 |
| 4/24/18 | 12:27:57:500 | FPI Aug17 10.00 C | 5 | 0.07 | CBOE | Spread | 0.00 x 0.20 | 7.56 x 7.58 | 90494024 |
| 4/24/18 | 12:27:57:500 | FPI Aug17 10.00 P | 5 | 2.71 | CBOE | Spread | 2.10 x 3.00 | 7.56 x 7.58 | 90494025 |
| 4/24/18 | 12:33:17:727 | FPI Aug17 10.00 C | 3 | 0.04 | CBOE | Spread | 0.00 x 0.05 | 7.59 x 7.60 | 93338033 |
| 4/24/18 | 12:33:17:727 | FPI Aug17 10.00 P | 3 | 2.66 | CBOE | Spread | 2.55 x 3.00 | 7.59 x 7.60 | 93338036 |
| 4/24/18 | 11:02:20:800 | FPI Aug17 10.00 C | 2 | 0.07 | CBOE | Spread | 0.00 x 0.20 | 7.58 x 7.59 | 48844888 |
| 4/24/18 | 11:02:20:800 | FPI Aug17 10.00 P | 2 | 2.68 | CBOE | Spread | 2.00 x 3.00 | 7.58 x 7.59 | 48844889 |
| 4/24/18 | 11:19:10:977 | FPI Aug17 10.00 C | 2 | 0.06 | CBOE | Spread | 0.00 x 0.20 | 7.56 x 7.57 | 57361319 |
| 4/24/18 | 11:19:10:977 | FPI Aug17 10.00 P | 2 | 2.69 | CBOE | Spread | 2.00 x 3.00 | 7.56 x 7.57 | 57361321 |

| Date | Time | Description | Qty | Price | Exchange | Type | Size | Range | ID |
|---|---|---|---|---|---|---|---|---|---|
| 4/24/18 | 11:21:11:477 | FPI Aug17 10.00 C | 2 | 0.06 | CBOE | Spread | 0.00 x 0.20 | 7.57 x 7.58 | 58495205 |
| 4/24/18 | 11:21:11:477 | FPI Aug17 10.00 P | 2 | 2.68 | CBOE | Spread | 2.00 x 3.00 | 7.57 x 7.58 | 58495213 |
| 4/24/18 | 12:19:27:327 | FPI Aug17 10.00 C | 2 | 0.1 | CBOE | Spread | 0.00 x 0.20 | 7.52 x 7.54 | 86295961 |
| 4/24/18 | 12:19:27:327 | FPI Aug17 10.00 P | 2 | 2.79 | CBOE | Spread | 2.55 x 3.00 | 7.52 x 7.54 | 86295962 |
| 4/24/18 | 12:19:57:127 | FPI Aug17 10.00 C | 2 | 0.09 | CBOE | Spread | 0.00 x 0.20 | 7.52 x 7.54 | 86621148 |
| 4/24/18 | 12:19:57:127 | FPI Aug17 10.00 P | 2 | 2.79 | CBOE | Spread | 2.55 x 3.00 | 7.52 x 7.54 | 86621150 |
| 4/24/18 | 15:31:28:300 | FPI Nov16 7.50 P | 2 | 0.7 | CBOE | Regular | 0.45 x 0.70 | 7.51 x 7.53 | 172570278 |
| 4/24/18 | 15:40:02:400 | FPI Nov16 7.50 P | 2 | 0.75 | CBOE | Regular | 0.45 x 0.95 | 7.51 x 7.52 | 175658244 |
| 4/25/18 | 10:40:21:877 | FPI Aug17 7.50 C | 15 | 0.4 | PHLX | AutoExecution | 0.40 x 0.60 | 7.47 x 7.49 | 36608660 |
| 4/25/18 | 11:31:41:727 | FPI Aug17 7.50 C | 15 | 0.35 | CBOE | Regular | 0.35 x 0.50 | 7.37 x 7.38 | 58034482 |
| 4/25/18 | 11:51:24:677 | FPI Aug17 7.50 C | 15 | 0.35 | PHLX | AutoExecution | 0.35 x 0.50 | 7.35 x 7.36 | 66150313 |
| 4/25/18 | 11:35:21:250 | FPI May18 7.50 P | 10 | 0.3 | PHLX | AutoExecution | 0.15 x 0.30 | 7.36 x 7.37 | 59548473 |
| 4/25/18 | 15:12:37:927 | FPI Nov16 7.50 P | 9 | 0.65 | PHLX | AutoExecution | 0.40 x 0.65 | 7.60 x 7.62 | 137988579 |
| 4/25/18 | 09:38:55:250 | FPI May18 7.50 C | 5 | 0.25 | PHLX | AutoExecution | 0.25 x 0.35 | 7.46 x 7.48 | 5682138 |
| 4/25/18 | 11:50:28:527 | FPI May18 7.50 P | 1 | 0.75 | PHLX | AutoExecution | 0.55 x 0.75 | 7.36 x 7.38 | 65721854 |
| 4/25/18 | 15:12:37:927 | FPI Nov16 7.50 P | 1 | 0.65 | PHLX | AutoExecution | 0.65 x 0.95 | 7.60 x 7.62 | 137988577 |
| 4/26/18 | | | 0 | | | | | | |
| 4/27/18 | 12:35:00:500 | FPI Nov16 7.50 P | 1 | 0.6 | CBOE | Regular | 0.35 x 0.60 | 7.59 x 7.61 | 85825236 |
| 4/30/18 | 09:30:03:677 | FPI Nov16 7.50 P | 3 | 0.6 | CBOE | Regular | 0.30 x 0.60 | 7.55 x 7.62 | 382583 |
| 5/1/18 | | | 0 | | | | | | |
| 5/2/18 | 10:33:47:500 | FPI Aug17 7.50 P | 10 | 0.35 | CBOE | Regular | 0.15 x 0.95 | 7.50 x 7.52 | 37356685 |
| 5/3/18 | | | 0 | | | | | | |
| 5/7/18 | 15:52:35:977 | FPI Aug17 7.50 C | 15 | 0.45 | PHLX | AutoExecution | 0.35 x 0.55 | 7.58 x 7.59 | 131202956 |
| 5/7/18 | 11:21:36:227 | FPI Nov16 7.50 C | 10 | 0.55 | PHLX | AutoExecution | 0.55 x 0.70 | 7.59 x 7.61 | 45976966 |
| 5/8/18 | 15:09:36:677 | FPI May18 7.50 P | 1 | 0.15 | PHLX | AutoExecution | 0.15 x 0.30 | 7.62 x 7.64 | 123891525 |
| 5/9/18 | | | 0 | | | | | | |
| 5/10/18 | 11:01:55:800 | FPI May18 7.50 C | 19 | 0.2 | PHLX | AutoExecution | 0.10 x 0.20 | 7.90 x 7.92 | 41216709 |
| 5/10/18 | 14:16:11:377 | FPI May18 7.50 C | 10 | 0.5 | PHLX | AutoExecution | 0.20 x 0.50 | 7.99 x 8.00 | 108299189 |
| 5/10/18 | 10:15:37:727 | FPI Jun15 7.50 P | 4 | 0.1 | CBOE | Regular | 0.00 x 0.10 | 7.93 x 7.95 | 23279524 |
| 5/10/18 | 11:01:17:677 | FPI Nov16 7.50 C | 2 | 0.7 | PHLX | AutoExecution | 0.15 x 1.20 | 7.91 x 7.92 | 40986219 |
| 5/10/18 | 10:15:48:177 | FPI Aug17 7.50 C | 1 | 0.65 | PHLX | AutoExecution | 0.25 x 1.05 | 7.92 x 7.94 | 23354699 |
| 5/10/18 | 11:15:10:727 | FPI Nov16 7.50 C | 1 | 0.7 | CBOE | Regular | 0.20 x 0.70 | 7.93 x 7.96 | 46053564 |
| 5/10/18 | 11:34:09:750 | FPI Aug17 7.50 C | 1 | 0.7 | CBOE | Regular | 0.30 x 1.05 | 7.97 x 8.00 | 52989810 |
| 5/11/18 | 14:21:33:350 | FPI Aug17 7.50 C | 24 | 0.75 | CBOE | Regular | 0.25 x 0.75 | 8.17 x 8.18 | 106168645 |
| 5/11/18 | 14:21:33:350 | FPI Aug17 7.50 C | 16 | 0.75 | CBOE | Regular | 0.25 x 0.75 | 8.17 x 8.18 | 106168660 |
| 5/11/18 | 13:16:27:527 | FPI Aug17 7.50 C | 10 | 0.75 | PHLX | AutoExecution | 0.25 x 0.75 | 8.12 x 8.14 | 86048854 |
| 5/11/18 | 10:05:04:377 | FPI May18 7.50 P | 9 | 0.05 | PHLX | AutoExecution | 0.00 x 0.30 | 8.04 x 8.07 | 19319254 |
| 5/11/18 | 14:21:33:350 | FPI Aug17 7.50 C | 5 | 0.75 | PHLX | AutoExecution | 0.25 x 1.05 | 8.17 x 8.18 | 106168619 |
| 5/11/18 | 09:30:02:527 | FPI Nov16 7.50 C | 1 | 1.15 | PHLX | AutoExecution | 0.00 x 9.80 | 7.97 x 8.09 | 320455 |
| 5/14/18 | 09:30:30:900 | FPI Aug17 10.00 C | 10 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 8.10 x 8.11 | 927031 |
| 5/14/18 | 14:15:10:250 | FPI May18 7.50 P | 10 | 0.1 | CBOE | Regular | 0.00 x 0.20 | 7.71 x 7.73 | 96229524 |
| 5/14/18 | 11:10:34:100 | FPI Jun15 7.50 P | 4 | 0.1 | PHLX | AutoExecution | 0.00 x 0.20 | 7.93 x 7.95 | 40325195 |
| 5/14/18 | 10:29:21:677 | FPI May18 7.50 C | 3 | 0.55 | PHLX | AutoExecution | 0.25 x 0.90 | 8.00 x 8.02 | 26107876 |
| 5/15/18 | 10:05:52:550 | FPI Jun15 7.50 P | 1 | 0.15 | PHLX | AutoExecution | 0.00 x 0.25 | 7.67 x 7.71 | 19760620 |
| 5/15/18 | 11:16:58:750 | FPI Jun15 10.00 P | 1 | 2.25 | PHLX | AutoExecution | 1.90 x 2.60 | 7.79 x 7.80 | 46045353 |
| 5/15/18 | 13:40:53:327 | FPI Jun15 7.50 P | 1 | 0.1 | PHLX | AutoExecution | 0.10 x 0.25 | 7.92 x 7.94 | 93496908 |
| 5/16/18 | 09:49:41:377 | FPI May18 7.50 C | 8 | 0.5 | CBOE | Regular | 0.05 x 0.75 | 7.97 x 8.00 | 12111874 |

| Date | Time | Symbol | Qty | Price | Exchange | Type | Range | Range | ID |
|------|------|--------|-----|-------|----------|------|-------|-------|-----|
| 5/16/18 | 09:30:02:327 | FPI Aug17 5.00 C | 1 | 2.85 | CBOE | Regular | 2.70 x 3.40 | 7.87 x 7.89 | 351905 |
| 5/16/18 | 09:53:24:577 | FPI May18 7.50 P | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 7.93 x 7.95 | 13866834 |
| 5/16/18 | 09:54:06:850 | FPI Jun15 10.00 P | 1 | 2.1 | CBOE | Regular | 2.10 x 2.30 | 7.93 x 7.96 | 14230206 |
| 5/17/18 | 11:07:16:100 | FPI Aug17 10.00 C | 100 | 0.02 | PHLX | AutoExecution | 0.00 x 0.10 | 7.92 x 7.93 | 41156777 |
| 5/17/18 | 10:31:12:650 | FPI Aug17 10.00 C | 60 | 0.04 | PHLX | AutoExecution | 0.00 x 0.10 | 7.94 x 7.96 | 28256362 |
| 5/17/18 | 12:18:40:527 | FPI May18 7.50 C | 7 | 0.5 | PHLX | AutoExecution | 0.05 x 0.50 | 8.01 x 8.03 | 64895651 |
| 5/17/18 | 12:18:40:527 | FPI May18 7.50 C | 4 | 0.5 | PHLX | AutoExecution | 0.05 x 0.50 | 8.01 x 8.03 | 64895653 |
| 5/17/18 | 12:14:40:427 | FPI Jun15 10.00 P | 1 | 2.05 | PHLX | AutoExecution | 1.80 x 2.05 | 7.98 x 7.99 | 63742550 |
| 5/17/18 | 12:55:57:450 | FPI Jun15 10.00 P | 1 | 2 | PHLX | AutoExecution | 2.00 x 2.45 | 8.03 x 8.04 | 76353170 |
| 5/18/18 | 10:33:56:800 | FPI May18 10.00 P | 4 | 1.9 | PHLX | AutoExecution | 1.90 x 2.20 | 8.20 x 8.23 | 28061195 |
| 5/18/18 | 15:16:14:500 | FPI Jun15 10.00 P | 1 | 1.85 | PHLX | AutoExecution | 1.45 x 2.25 | 8.18 x 8.20 | 114812592 |
| 5/21/18 | 14:46:04:727 | FPI Aug17 10.00 C | 4 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 8.47 x 8.48 | 98786140 |
| 5/21/18 | 15:01:14:777 | FPI Nov16 7.50 C | 3 | 1.1 | PHLX | AutoExecution | 1.10 x 1.40 | 8.46 x 8.48 | 103118164 |
| 5/21/18 | 10:35:14:700 | FPI Jun15 10.00 P | 1 | 1.8 | PHLX | AutoExecution | 1.80 x 2.25 | 8.24 x 8.26 | 28331174 |
| 5/21/18 | 10:58:10:877 | FPI Jun15 10.00 P | 1 | 1.75 | PHLX | AutoExecution | 1.75 x 2.15 | 8.29 x 8.30 | 35745838 |
| 5/21/18 | 11:59:09:250 | FPI Jun15 10.00 P | 1 | 1.7 | PHLX | AutoExecution | 1.70 x 2.05 | 8.37 x 8.38 | 54885423 |
| 5/21/18 | 13:06:12:950 | FPI Jun15 10.00 P | 1 | 1.64 | PHLX | AutoExecution | 1.35 x 1.95 | 8.47 x 8.48 | 72501908 |
| 5/21/18 | 13:07:31:327 | FPI Jun15 10.00 P | 1 | 1.6 | PHLX | AutoExecution | 1.35 x 1.95 | 8.46 x 8.48 | 72787215 |
| 5/22/18 | | | 0 | | | | | | |
| 5/23/18 | 09:30:26:150 | FPI Aug17 10.00 C | 18 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 8.39 x 8.43 | 896725 |
| 5/23/18 | 11:07:20:527 | FPI Aug17 10.00 C | 10 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 8.36 x 8.38 | 41623842 |
| 5/24/18 | 13:19:26:277 | FPI Jul20 7.50 P | 76 | 0.15 | CBOE | Regular | 0.00 x 0.50 | 8.34 x 8.36 | 88744509 |
| 5/24/18 | 10:37:00:777 | FPI Aug17 7.50 P | 38 | 0.2 | CBOE | Regular | 0.15 x 0.60 | 8.28 x 8.29 | 32050706 |
| 5/24/18 | 10:40:30:277 | FPI Jul20 7.50 P | 12 | 0.15 | CBOE | Regular | 0.15 x 0.50 | 8.29 x 8.30 | 33268151 |
| 5/24/18 | 11:05:08:477 | FPI Jul20 7.50 P | 12 | 0.15 | CBOE | Regular | 0.15 x 0.50 | 8.31 x 8.32 | 43407454 |
| 5/24/18 | 10:19:00:550 | FPI Aug17 10.00 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 8.30 x 8.32 | 23812232 |
| 5/24/18 | 10:19:10:550 | FPI Aug17 10.00 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 8.30 x 8.32 | 23872620 |
| 5/24/18 | 10:19:14:127 | FPI Aug17 10.00 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 8.30 x 8.32 | 23913431 |
| 5/24/18 | 13:18:50:677 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.50 | 8.34 x 8.36 | 88590161 |
| 5/24/18 | 13:18:50:677 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.50 | 8.34 x 8.36 | 88590164 |
| 5/24/18 | 13:54:34:950 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.50 | 8.34 x 8.36 | 98964017 |
| 5/24/18 | 13:54:34:950 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.50 | 8.34 x 8.36 | 98964018 |
| 5/25/18 | 09:30:02:677 | FPI Aug17 7.50 P | 99 | 0.2 | CBOE | Regular | 0.20 x 0.35 | 8.30 x 8.34 | 390725 |
| 5/25/18 | 09:40:46:800 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.35 | 8.37 x 8.41 | 7076106 |
| 5/25/18 | 10:18:21:800 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.50 | 8.39 x 8.41 | 24700702 |
| 5/25/18 | 10:18:21:827 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.50 | 8.39 x 8.41 | 24700720 |
| 5/25/18 | 14:15:25:627 | FPI Aug17 7.50 P | 1 | 0.25 | CBOE | Regular | 0.25 x 0.50 | 8.39 x 8.40 | 98515274 |
| 5/25/18 | 14:15:25:627 | FPI Aug17 7.50 P | 1 | 0.25 | CBOE | Regular | 0.25 x 0.50 | 8.39 x 8.40 | 98515275 |
| 5/29/18 | 11:46:10:727 | FPI Aug17 7.50 C | 88 | 1.2 | PHLX | AutoExecution | 0.75 x 1.20 | 8.69 x 8.71 | 60935951 |
| 5/29/18 | 13:56:47:750 | FPI Aug17 7.50 P | 42 | 0.25 | PHLX | AutoExecution | 0.20 x 0.35 | 8.57 x 8.58 | 104903372 |
| 5/29/18 | 11:45:53:500 | FPI Aug17 7.50 C | 12 | 1.2 | PHLX | AutoExecution | 0.75 x 1.20 | 8.70 x 8.71 | 60776208 |
| 5/29/18 | 11:45:50:250 | FPI Aug17 7.50 C | 10 | 1.2 | CBOE | Regular | 0.75 x 1.20 | 8.70 x 8.70 | 60753596 |
| 5/29/18 | 15:45:45:177 | FPI Aug17 7.50 C | 10 | 1.1 | PHLX | AutoExecution | 0.95 x 1.10 | 8.55 x 8.56 | 143244711 |
| 5/29/18 | 11:49:20:600 | FPI Aug17 7.50 C | 5 | 1.25 | PHLX | AutoExecution | 1.25 x 1.30 | 8.68 x 8.70 | 62509291 |
| 5/29/18 | 10:21:11:827 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.40 | 8.46 x 8.48 | 26076105 |
| 5/29/18 | 10:21:11:827 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.40 | 8.46 x 8.48 | 26076132 |
| 5/29/18 | 11:20:11:127 | FPI Jun15 10.00 P | 1 | 1.5 | PHLX | AutoExecution | 1.25 x 1.90 | 8.54 x 8.55 | 50338396 |

| Date | Time | Contract | Qty | Price | Exchange | Type | Size | Quote | ID |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/18 | 11:35:20:200 | FPI Jun15 10.00 P | 1 | 1.45 | PHLX | AutoExecution | 1.45 x 1.85 | 8.60 x 8.61 | 56586454 |
| 5/29/18 | 11:35:20:200 | FPI Aug17 5.00 C | 1 | 3.6 | CBOE | Regular | 3.10 x 3.60 | 8.60 x 8.61 | 56586472 |
| 5/29/18 | 11:42:37:577 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.35 | 8.61 x 8.64 | 59389038 |
| 5/29/18 | 11:42:37:577 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.35 | 8.61 x 8.64 | 59389040 |
| 5/29/18 | 11:44:38:850 | FPI Jun15 10.00 P | 1 | 1.4 | PHLX | AutoExecution | 1.40 x 1.80 | 8.63 x 8.65 | 60251272 |
| 5/29/18 | 11:46:17:427 | FPI Aug17 7.50 C | 1 | 1.25 | CBOE | Regular | 1.20 x 1.45 | 8.69 x 8.71 | 61060335 |
| 5/29/18 | 11:48:06:750 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.35 | 8.67 x 8.70 | 61996896 |
| 5/29/18 | 11:48:06:750 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.35 | 8.67 x 8.70 | 61996904 |
| 5/29/18 | 12:00:27:700 | FPI Jun15 10.00 P | 1 | 1.35 | PHLX | AutoExecution | 1.10 x 1.70 | 8.69 x 8.71 | 66233496 |
| 5/29/18 | 12:25:39:700 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.35 | 8.62 x 8.64 | 76022707 |
| 5/29/18 | 12:25:39:700 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.35 | 8.62 x 8.64 | 76022709 |
| 5/30/18 | 10:44:15:427 | FPI Jul20 7.50 P | 10 | 0.05 | CBOE | Regular | 0.05 x 0.20 | 8.63 x 8.64 | 35886802 |
| 5/30/18 | 09:58:24:350 | FPI Jun15 7.50 C | 5 | 1.05 | CBOE | Regular | 1.05 x 1.20 | 8.57 x 8.60 | 16165097 |
| 5/30/18 | 14:36:17:527 | FPI Jun15 7.50 C | 5 | 1.06 | CBOE | AutoExecution | 0.75 x 1.40 | 8.51 x 8.54 | 111097806 |
| 5/30/18 | 10:20:18:500 | FPI Aug17 7.50 C | 3 | 1.05 | CBOE | Regular | 0.90 x 1.05 | 8.60 x 8.63 | 25491058 |
| 5/30/18 | 14:05:46:900 | FPI Aug17 10.00 P | 1 | 1.7 | PHLX | AutoExecution | 1.45 x 1.95 | 8.53 x 8.54 | 101971513 |
| 5/31/18 | 11:44:38:950 | FPI Nov16 10.00 P | 12 | 1.9 | CBOE | Regular | 1.25 x 2.40 | 8.48 x 8.50 | 64962808 |
| 5/31/18 | 11:18:40:100 | FPI Jun15 10.00 P | 3 | 1.5 | PHLX | AutoExecution | 1.10 x 1.95 | 8.48 x 8.50 | 53122110 |
| 5/31/18 | 11:47:49:250 | FPI Aug17 5.00 C | 2 | 3.5 | CBOE | Regular | 3.50 x 3.60 | 8.47 x 8.49 | 66181845 |
| 5/31/18 | 11:47:49:750 | FPI Aug17 5.00 C | 1 | 3.5 | CBOE | Regular | 3.50 x 3.60 | 8.47 x 8.49 | 66181099 |
| 5/31/18 | 13:28:54:800 | FPI Jun15 10.00 P | 1 | 1.57 | PHLX | AutoExecution | 1.20 x 1.95 | 8.41 x 8.42 | 99509035 |
| 6/1/18 | 11:15:58:427 | FPI Jul20 7.50 P | 1947 | 0.2 | PHLX | Regular | 0.05 x 0.40 | 8.45 x 8.47 | 47577412 |
| 6/1/18 | 15:24:28:877 | FPI Jul20 7.50 P | 1000 | 0.2 | PHLX | Regular | 0.10 x 0.20 | 8.55 x 8.56 | 123677945 |
| 6/1/18 | 11:18:56:577 | FPI Jul20 7.50 P | 165 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 8.41 x 8.43 | 48637582 |
| 6/1/18 | 11:17:22:250 | FPI Jul20 7.50 P | 75 | 0.2 | PHLX | AutoExecution | 0.20 x 0.40 | 8.44 x 8.46 | 48053126 |
| 6/1/18 | 11:17:39:750 | FPI Jul20 7.50 P | 75 | 0.2 | PHLX | AutoExecution | 0.20 x 0.40 | 8.43 x 8.45 | 48147233 |
| 6/1/18 | 11:18:33:777 | FPI Jul20 7.50 P | 72 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 8.41 x 8.43 | 48477208 |
| 6/1/18 | 11:18:10:827 | FPI Jul20 7.50 P | 61 | 0.2 | PHLX | AutoExecution | 0.05 x 0.20 | 8.41 x 8.43 | 48313896 |
| 6/1/18 | 11:18:33:750 | FPI Jul20 7.50 P | 60 | 0.2 | PHLX | AutoExecution | 0.05 x 0.20 | 8.41 x 8.43 | 48477069 |
| 6/1/18 | 11:17:22:500 | FPI Jul20 7.50 P | 50 | 0.2 | CBOE | Regular | 0.20 x 0.40 | 8.43 x 8.45 | 48053149 |
| 6/1/18 | 11:17:39:750 | FPI Jul20 7.50 P | 50 | 0.2 | CBOE | Regular | 0.20 x 0.40 | 8.43 x 8.44 | 48147240 |
| 6/1/18 | 11:17:55:750 | FPI Aug17 7.50 P | 50 | 0.2 | PHLX | AutoExecution | 0.20 x 0.40 | 8.41 x 8.43 | 48220877 |
| 6/1/18 | 11:18:16:900 | FPI Jul20 7.50 P | 50 | 0.15 | PHLX | AutoExecution | 0.15 x 0.25 | 8.41 x 8.43 | 48362030 |
| 6/1/18 | 11:18:33:777 | FPI Jul20 7.50 P | 36 | 0.2 | CBOE | Regular | 0.15 x 0.25 | 8.41 x 8.43 | 48477104 |
| 6/1/18 | 11:18:56:577 | FPI Jul20 7.50 P | 35 | 0.2 | CBOE | IntermarketSweep | 0.15 x 0.20 | 8.41 x 8.43 | 48637525 |
| 6/1/18 | 11:18:33:777 | FPI Jul20 7.50 P | 34 | 0.2 | CBOE | Regular | 0.20 x 0.25 | 8.41 x 8.43 | 48477150 |
| 6/1/18 | 11:18:44:300 | FPI Jul20 7.50 P | 31 | 0.2 | CBOE | Regular | 0.15 x 0.20 | 8.41 x 8.43 | 48562337 |
| 6/1/18 | 11:15:32:377 | FPI Jul20 7.50 P | 30 | 0.15 | CBOE | AutoExecution | 0.05 x 0.15 | 8.49 x 8.50 | 47444509 |
| 6/1/18 | 11:15:32:377 | FPI Jul20 7.50 P | 23 | 0.15 | CBOE | Regular | 0.05 x 0.45 | 8.49 x 8.50 | 47444552 |
| 6/1/18 | 11:18:33:777 | FPI Jul20 7.50 P | 20 | 0.2 | CBOE | Regular | 0.20 x 0.25 | 8.41 x 8.43 | 48477211 |
| 6/1/18 | 11:18:47:250 | FPI Jul20 7.50 P | 19 | 0.2 | CBOE | Regular | 0.15 x 0.20 | 8.41 x 8.43 | 48580112 |
| 6/1/18 | 11:17:24:500 | FPI Jul20 7.50 P | 17 | 0.2 | PHLX | AutoExecution | 0.20 x 0.40 | 8.44 x 8.45 | 48063924 |
| 6/1/18 | 11:17:41:800 | FPI Jul20 7.50 P | 17 | 0.2 | PHLX | AutoExecution | 0.05 x 0.40 | 8.42 x 8.43 | 48157555 |
| 6/1/18 | 11:16:57:400 | FPI Jul20 7.50 P | 10 | 0.15 | PHLX | AutoExecution | 0.05 x 0.40 | 8.45 x 8.47 | 47907023 |
| 6/1/18 | 11:17:41:850 | FPI Jul20 7.50 P | 8 | 0.2 | CBOE | Regular | 0.20 x 0.40 | 8.42 x 8.43 | 48157880 |
| 6/1/18 | 11:18:10:827 | FPI Jul20 7.50 P | 1 | 0.2 | CBOE | Regular | 0.15 x 0.20 | 8.41 x 8.43 | 48313906 |
| 6/1/18 | 15:22:49:750 | FPI Aug17 5.00 C | 1 | 3.7 | PHLX | AutoExecution | 3.50 x 3.70 | 8.55 x 8.56 | 123200599 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/18 | 15:35:01:700 | FPI Aug17 10.00 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 8.52 x 8.53 | 127022396 |
| 6/1/18 | 15:35:01:977 | FPI Aug17 10.00 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 8.52 x 8.53 | 127023420 |
| 6/1/18 | 15:49:09:177 | FPI Jul20 7.50 P | 1 | 0.2 | PHLX | AutoExecution | 0.10 x 0.20 | 8.51 x 8.52 | 131554881 |
| 6/4/18 | 13:41:38:877 | FPI Aug17 10.00 P | 31 | 1.65 | CBOE | Regular | 1.65 x 1.95 | 8.61 x 8.62 | 100742824 |
| 6/4/18 | 14:39:48:350 | FPI Aug17 5.00 C | 3 | 3.5 | CBOE | Regular | 3.30 x 3.50 | 8.58 x 8.59 | 118030532 |
| 6/4/18 | 09:30:07:327 | FPI Jul20 10.00 C | 1 | 0.1 | CBOE | Regular | 0.00 x 0.00 | 8.50 x 8.54 | 532674 |
| 6/4/18 | 13:19:54:927 | FPI Jul20 7.50 P | 1 | 0.18 | PHLX | AutoExecution | 0.05 x 0.30 | 8.59 x 8.61 | 94425522 |
| 6/4/18 | 15:38:16:827 | FPI Aug17 7.50 P | 1 | 0.25 | CBOE | Regular | 0.10 x 4.50 | 8.51 x 8.52 | 137131106 |
| 6/4/18 | 15:38:46:827 | FPI Aug17 7.50 P | 1 | 0.25 | CBOE | Regular | 0.10 x 0.55 | 8.51 x 8.52 | 137278171 |
| 6/5/18 | 10:43:44:600 | FPI Aug17 7.50 P | 10 | 0.25 | PHLX | AutoExecution | 0.05 x 4.80 | 8.51 x 8.53 | 43549905 |
| 6/5/18 | 09:51:07:177 | FPI Jun15 10.00 P | 1 | 1.5 | PHLX | AutoExecution | 1.50 x 1.90 | 8.52 x 8.54 | 15851690 |
| 6/5/18 | 10:14:28:977 | FPI Jul20 7.50 P | 1 | 0.1 | CBOE | Regular | 0.00 x 1.10 | 8.52 x 8.54 | 29346242 |
| 6/5/18 | 15:59:17:950 | FPI Jun15 10.00 P | 1 | 1.4 | PHLX | AutoExecution | 1.40 x 1.75 | 8.63 x 8.64 | 155327226 |
| 6/6/18 | 13:15:27:327 | FPI Jul20 10.00 P | 32 | 1.65 | PHLX | AutoExecution | 1.65 x 2.00 | 8.55 x 8.57 | 92331138 |
| 6/6/18 | 12:09:38:900 | FPI Aug17 7.50 P | 10 | 0.15 | CBOE | Regular | 0.15 x 0.50 | 8.49 x 8.51 | 72039834 |
| 6/6/18 | 15:38:28:250 | FPI Jul20 10.00 C | 10 | 0.1 | PHLX | AutoExecution | 0.10 x 0.20 | 8.64 x 8.65 | 137619074 |
| 6/6/18 | 15:51:01:100 | FPI Aug17 7.50 C | 10 | 1.2 | PHLX | AutoExecution | 0.75 x 1.20 | 8.66 x 8.67 | 143085658 |
| 6/6/18 | 10:10:16:927 | FPI Jul20 7.50 P | 5 | 0.1 | PHLX | AutoExecution | 0.10 x 0.45 | 8.63 x 8.64 | 25120921 |
| 6/6/18 | 10:03:39:250 | FPI Jul20 7.50 P | 3 | 0.1 | PHLX | AutoExecution | 0.00 x 0.10 | 8.63 x 8.64 | 21567355 |
| 6/6/18 | 09:30:12:750 | FPI Jun15 10.00 P | 2 | 1.51 | PHLX | AutoExecution | 0.00 x 5.00 | 8.54 x 8.64 | 749056 |
| 6/6/18 | 15:38:28:250 | FPI Jul20 10.00 C | 2 | 0.1 | PHLX | AutoExecution | 0.10 x 0.20 | 8.64 x 8.65 | 137619072 |
| 6/6/18 | 10:09:35:750 | FPI Jul20 7.50 P | 1 | 0.1 | PHLX | AutoExecution | 0.00 x 0.20 | 8.63 x 8.64 | 24779619 |
| 6/6/18 | 13:32:19:977 | FPI Jun15 10.00 P | 1 | 1.45 | PHLX | AutoExecution | 1.15 x 1.80 | 8.59 x 8.60 | 97692141 |
| 6/6/18 | 15:38:40:427 | FPI Jul20 7.50 P | 1 | 0.15 | CBOE | Regular | 0.10 x 0.15 | 8.64 x 8.65 | 137695875 |
| 6/7/18 | 09:30:03:877 | FPI Nov16 10.00 C | 14 | 0.1 | PHLX | AutoExecution | 0.00 x 0.00 | 8.68 x 8.73 | 441626 |
| 6/7/18 | 09:30:04:577 | FPI Nov16 10.00 C | 5 | 0.1 | PHLX | IntermarketSweep | 0.00 x 0.10 | 8.68 x 8.73 | 486010 |
| 6/7/18 | 09:54:24:750 | FPI Jun15 10.00 P | 1 | 1.35 | PHLX | AutoExecution | 1.10 x 1.75 | 8.68 x 8.70 | 18605233 |
| 6/8/18 | 12:38:33:200 | FPI Nov16 7.50 P | 10 | 0.25 | PHLX | AutoExecution | 0.20 x 0.45 | 8.66 x 8.68 | 87140515 |
| 6/8/18 | 10:37:32:277 | FPI Jul20 7.50 P | 5 | 0.1 | CBOE | Regular | 0.05 x 0.10 | 8.72 x 8.74 | 39511371 |
| 6/8/18 | 15:51:13:000 | FPI Nov16 7.50 C | 1 | 1.5 | PHLX | AutoExecution | 1.00 x 1.50 | 8.70 x 8.71 | 150409338 |
| 6/11/18 | 14:32:32:627 | FPI Aug17 7.50 C | 10 | 1.2 | PHLX | AutoExecution | 0.90 x 1.40 | 8.67 x 8.68 | 119394948 |
| 6/12/18 | 09:56:39:150 | FPI Nov16 10.00 C | 16 | 0.1 | PHLX | AutoExecution | 0.00 x 0.10 | 8.78 x 8.79 | 16754205 |
| 6/12/18 | 10:25:19:900 | FPI Jun15 10.00 P | 15 | 1.1 | PHLX | AutoExecution | 0.95 x 1.10 | 8.91 x 8.93 | 30581626 |
| 6/12/18 | 11:49:51:950 | FPI Jul20 7.50 P | 10 | 0.08 | PHLX | AutoExecution | 0.05 x 0.15 | 8.91 x 8.92 | 66637261 |
| 6/12/18 | 09:30:10:250 | FPI Jul20 7.50 P | 5 | 0.15 | PHLX | AutoExecution | 0.00 x 0.25 | 8.65 x 8.68 | 735487 |
| 6/12/18 | 09:59:05:377 | FPI Nov16 7.50 C | 5 | 1.38 | PHLX | AutoExecution | 1.25 x 1.50 | 8.81 x 8.84 | 17945855 |
| 6/12/18 | 14:40:39:000 | FPI Nov16 10.00 C | 5 | 0.1 | PHLX | AutoExecution | 0.00 x 0.10 | 8.86 x 8.88 | 130342872 |
| 6/12/18 | 10:20:50:800 | FPI Jun15 10.00 P | 3 | 1 | CBOE | Regular | 1.00 x 1.30 | 8.97 x 8.98 | 28408508 |
| 6/12/18 | 10:21:18:600 | FPI Jun15 10.00 P | 3 | 1.1 | CBOE | Regular | 1.10 x 1.40 | 8.93 x 8.96 | 28623216 |
| 6/12/18 | 09:31:58:350 | FPI Jun15 10.00 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 8.65 x 8.68 | 2058986 |
| 6/12/18 | 09:32:08:350 | FPI Jun15 10.00 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.15 | 8.65 x 8.68 | 2167445 |
| 6/12/18 | 09:59:13:900 | FPI Jun15 10.00 P | 1 | 1.2 | PHLX | AutoExecution | 1.20 x 1.60 | 8.84 x 8.86 | 18001987 |
| 6/12/18 | 10:15:58:350 | FPI Nov16 10.00 C | 1 | 0.15 | PHLX | AutoExecution | 0.10 x 0.15 | 8.95 x 8.97 | 26156055 |
| 6/12/18 | 14:06:00:500 | FPI Jul20 7.50 P | 1 | 0.1 | PHLX | AutoExecution | 0.05 x 0.10 | 8.91 x 8.92 | 117342333 |
| 6/13/18 | 11:47:10:877 | FPI Jul20 7.50 P | 5 | 0.1 | PHLX | AutoExecution | 0.05 x 0.10 | 8.88 x 8.90 | 60788649 |
| 6/13/18 | 11:47:18:350 | FPI Aug17 7.50 P | 5 | 0.15 | PHLX | AutoExecution | 0.10 x 0.15 | 8.88 x 8.90 | 60830680 |
| 6/14/18 | 12:26:01:550 | FPI Nov16 10.00 C | 80 | 0.1 | PHLX | AutoExecution | 0.05 x 0.15 | 8.91 x 8.92 | 77861465 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/14/18 | 10:14:56:527 | FPI Aug17 10.00 C | 12 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 8.88 x 8.90 | 24954014 |
| 6/14/18 | 14:34:35:877 | FPI Nov16 7.50 C | 3 | 1.4 | PHLX | AutoExecution | 0.85 x 1.40 | 8.94 x 8.95 | 118623337 |
| 6/14/18 | 10:14:56:477 | FPI Aug17 10.00 C | 1 | 0.05 | ARCA | IntermarketSweep | 0.05 x 0.10 | 8.88 x 8.90 | 24953251 |
| 6/15/18 | 10:03:17:927 | FPI Jun15 10.00 C | 15 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 8.97 x 8.99 | 23762685 |
| 6/15/18 | 15:13:21:150 | FPI Jun15 10.00 P | 2 | 0.7 | ARCA | IntermarketSweep | 0.70 x 1.25 | 8.95 x 8.97 | 139229798 |
| 6/18/18 | 14:15:10:577 | FPI Aug17 10.00 P | 37 | 1.35 | CBOE | Regular | 1.25 x 1.50 | 8.96 x 8.97 | 105789352 |
| 6/18/18 | 13:17:39:327 | FPI Nov16 7.50 C | 10 | 1.6 | ARCA | AutoExecution | 1.60 x 1.70 | 8.93 x 8.95 | 89688740 |
| 6/18/18 | 09:36:31:900 | FPI Aug17 10.00 C | 2 | 0.1 | CBOE | IntermarketSweep | 0.00 x 0.10 | 8.95 x 8.97 | 5450962 |
| 6/18/18 | 10:46:07:700 | FPI Aug17 10.00 C | 2 | 0.05 | CBOE | IntermarketSweep | 0.00 x 0.05 | 8.96 x 8.97 | 38366803 |
| 6/18/18 | 09:36:31:900 | FPI Aug17 10.00 C | 1 | 0.1 | AMEX | IntermarketSweep | 0.00 x 0.10 | 8.95 x 8.97 | 5450930 |
| 6/18/18 | 10:40:51:400 | FPI Aug17 10.00 C | 1 | 0.05 | PHLX | IntermarketSweep | 0.05 x 0.10 | 8.95 x 8.96 | 36089426 |
| 6/18/18 | 10:40:51:850 | FPI Aug17 10.00 C | 1 | 0.05 | CBOE | IntermarketSweep | 0.00 x 0.05 | 8.95 x 8.96 | 36091608 |
| 6/18/18 | 15:58:30:750 | FPI Aug17 10.00 C | 1 | 0.05 | CBOE | Regular | 0.00 x 0.05 | 8.97 x 8.99 | 140045354 |
| 6/19/18 | 11:15:23:600 | FPI Aug17 10.00 P | 250 | 1.5 | PHLX | Regular | 1.10 x 1.55 | 8.96 x 8.97 | 52457054 |
| 6/19/18 | 13:10:10:600 | FPI Aug17 10.00 P | 250 | 1.5 | PHLX | Regular | 0.85 x 1.90 | 8.94 x 8.96 | 93110163 |
| 6/19/18 | 13:27:01:950 | FPI Aug17 10.00 P | 250 | 1.5 | PHLX | Regular | 0.85 x 1.85 | 8.94 x 8.95 | 98121891 |
| 6/19/18 | 14:22:37:727 | FPI Aug17 10.00 P | 250 | 1.5 | PHLX | Regular | 0.85 x 1.85 | 8.96 x 8.97 | 116127697 |
| 6/19/18 | 11:24:57:377 | FPI Aug17 10.00 C | 50 | 0.1 | ARCA | AutoExecution | 0.00 x 0.10 | 8.87 x 8.88 | 56393431 |
| 6/19/18 | 11:17:26:950 | FPI Aug17 10.00 P | 40 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.96 x 8.97 | 53299718 |
| 6/19/18 | 11:19:19:900 | FPI Aug17 10.00 P | 40 | 1.45 | ARCA | AutoExecution | 1.45 x 1.55 | 8.91 x 8.93 | 54182270 |
| 6/19/18 | 12:09:45:827 | FPI Aug17 10.00 C | 28 | 0.1 | PHLX | AutoExecution | 0.00 x 0.10 | 8.88 x 8.89 | 73405295 |
| 6/19/18 | 11:24:57:377 | FPI Aug17 10.00 C | 20 | 0.1 | PHLX | AutoExecution | 0.00 x 0.10 | 8.87 x 8.88 | 56393433 |
| 6/19/18 | 11:20:17:750 | FPI Nov16 10.00 C | 19 | 0.15 | PHLX | AutoExecution | 0.00 x 0.15 | 8.89 x 8.90 | 54535953 |
| 6/19/18 | 13:32:07:200 | FPI Aug17 10.00 P | 14 | 1.45 | ARCA | AutoExecution | 1.45 x 1.85 | 8.92 x 8.93 | 99848083 |
| 6/19/18 | 11:26:18:677 | FPI Aug17 10.00 P | 13 | 1.5 | ARCA | AutoExecution | 1.50 x 2.10 | 8.86 x 8.88 | 56955035 |
| 6/19/18 | 11:20:44:827 | FPI Aug17 10.00 P | 12 | 1.45 | ARCA | AutoExecution | 1.45 x 1.55 | 8.89 x 8.90 | 54714976 |
| 6/19/18 | 11:24:50:227 | FPI Aug17 10.00 P | 12 | 1.5 | PHLX | AutoExecution | 1.50 x 1.55 | 8.87 x 8.88 | 56354839 |
| 6/19/18 | 13:11:36:627 | FPI Aug17 10.00 P | 12 | 1.45 | PHLX | AutoExecution | 1.45 x 1.85 | 8.94 x 8.96 | 93536768 |
| 6/19/18 | 13:32:22:200 | FPI Aug17 10.00 P | 12 | 1.4 | PHLX | AutoExecution | 1.40 x 1.85 | 8.92 x 8.93 | 99916963 |
| 6/19/18 | 11:24:57:377 | FPI Aug17 10.00 C | 11 | 0.1 | CBOE | Regular | 0.00 x 0.50 | 8.87 x 8.88 | 56393489 |
| 6/19/18 | 13:32:32:850 | FPI Aug17 10.00 P | 11 | 1.4 | ARCA | AutoExecution | 1.40 x 1.85 | 8.92 x 8.93 | 99957789 |
| 6/19/18 | 13:39:07:850 | FPI Aug17 10.00 P | 11 | 1.45 | PHLX | AutoExecution | 1.45 x 1.85 | 8.92 x 8.93 | 101995210 |
| 6/19/18 | 09:30:07:250 | FPI Feb15'19 10.00 P | 10 | 1.8 | PHLX | AutoExecution | 1.45 x 1.80 | 8.92 x 8.95 | 549222 |
| 6/19/18 | 11:24:57:377 | FPI Aug17 10.00 P | 10 | 0.1 | ARCA | AutoExecution | 0.00 x 0.10 | 8.87 x 8.88 | 56393430 |
| 6/19/18 | 12:07:25:200 | FPI Nov16 7.50 C | 10 | 1.45 | PHLX | AutoExecution | 1.45 x 1.70 | 8.86 x 8.87 | 72648765 |
| 6/19/18 | 13:32:07:200 | FPI Aug17 10.00 P | 10 | 1.45 | PHLX | AutoExecution | 1.45 x 1.85 | 8.92 x 8.93 | 99848086 |
| 6/19/18 | 13:32:32:850 | FPI Aug17 10.00 P | 10 | 1.4 | PHLX | AutoExecution | 1.40 x 1.40 | 8.92 x 8.93 | 99957796 |
| 6/19/18 | 15:00:49:127 | FPI Aug17 10.00 C | 10 | 0.2 | CBOE | Regular | 0.20 x 0.50 | 8.96 x 8.97 | 128463074 |
| 6/19/18 | 13:11:36:627 | FPI Aug17 10.00 P | 8 | 1.45 | ARCA | AutoExecution | 1.45 x 1.85 | 8.94 x 8.96 | 93536761 |
| 6/19/18 | 13:32:07:200 | FPI Aug17 10.00 P | 8 | 1.45 | ARCA | AutoExecution | 1.45 x 1.85 | 8.92 x 8.93 | 99848081 |
| 6/19/18 | 13:39:07:850 | FPI Aug17 10.00 P | 8 | 1.45 | ARCA | AutoExecution | 1.45 x 1.85 | 8.92 x 8.93 | 101995207 |
| 6/19/18 | 14:23:52:950 | FPI Aug17 10.00 P | 8 | 1.4 | ARCA | AutoExecution | 1.40 x 1.80 | 8.96 x 8.97 | 116498127 |
| 6/19/18 | 11:26:08:327 | FPI Aug17 10.00 P | 7 | 1.5 | PHLX | AutoExecution | 1.50 x 1.50 | 8.86 x 8.88 | 56888358 |
| 6/19/18 | 13:58:06:777 | FPI Aug17 10.00 C | 7 | 0.2 | PHLX | AutoExecution | 0.00 x 0.20 | 8.94 x 8.95 | 108392997 |
| 6/19/18 | 11:25:02:250 | FPI Aug17 10.00 P | 6 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 8.87 x 8.88 | 56427722 |
| 6/19/18 | 11:25:09:877 | FPI Aug17 10.00 P | 6 | 1.55 | ARCA | AutoExecution | 1.55 x 1.65 | 8.86 x 8.88 | 56481163 |
| 6/19/18 | 11:25:29:150 | FPI Aug17 10.00 P | 6 | 1.5 | ARCA | AutoExecution | 1.50 x 1.65 | 8.86 x 8.88 | 56610393 |

| Date | Time | Symbol | | Qty | Price | Exch | Type | Bid x Ask | Size | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/18 | 11:26:18:677 | FPI Aug17 10.00 P | 6 | 1.5 | PHLX | AutoExecution | 1.50 x 2.10 | 8.86 x 8.88 | 56955043 |
| 6/19/18 | 14:47:27:500 | FPI Aug17 10.00 P | 6 | 1.45 | ARCA | AutoExecution | 1.45 x 1.60 | 8.95 x 8.96 | 123752170 |
| 6/19/18 | 12:07:27:950 | FPI Nov16 7.50 C | 5 | 1.45 | ARCA | AutoExecution | 1.45 x 1.70 | 8.87 x 8.88 | 72667320 |
| 6/19/18 | 13:32:32:850 | FPI Aug17 10.00 P | 5 | 1.4 | PHLX | AutoExecution | 1.40 x 1.85 | 8.92 x 8.93 | 99957793 |
| 6/19/18 | 13:11:36:950 | FPI Aug17 10.00 P | 4 | 1.45 | CBOE | Regular | 1.45 x 1.85 | 8.94 x 8.96 | 93537867 |
| 6/19/18 | 11:25:02:500 | FPI Aug17 10.00 P | 2 | 1.5 | PHLX | AutoExecution | 1.50 x 1.50 | 8.87 x 8.89 | 56427730 |
| 6/19/18 | 11:25:09:877 | FPI Aug17 10.00 P | 2 | 1.55 | PHLX | AutoExecution | 1.55 x 1.65 | 8.86 x 8.88 | 56481168 |
| 6/19/18 | 11:25:29:150 | FPI Aug17 10.00 P | 2 | 1.5 | PHLX | AutoExecution | 1.50 x 1.65 | 8.86 x 8.88 | 56610396 |
| 6/19/18 | 13:32:07:250 | FPI Aug17 10.00 P | 2 | 1.45 | CBOE | Regular | 1.45 x 1.85 | 8.92 x 8.93 | 99848276 |
| 6/19/18 | 13:58:06:777 | FPI Aug17 10.00 C | 2 | 0.2 | ARCA | AutoExecution | 0.00 x 0.20 | 8.94 x 8.95 | 108392998 |
| 6/19/18 | 09:34:17:627 | FPI Nov16 10.00 C | 1 | 0.1 | PHLX | AutoExecution | 0.10 x 0.15 | 8.94 x 8.99 | 3619101 |
| 6/19/18 | 11:25:31:150 | FPI Aug17 10.00 P | 1 | 1.5 | ARCA | AutoExecution | 1.50 x 1.60 | 8.86 x 8.88 | 56625684 |
| 6/19/18 | 11:25:31:150 | FPI Aug17 10.00 P | 1 | 1.5 | PHLX | AutoExecution | 0.85 x 1.60 | 8.86 x 8.88 | 56625686 |
| 6/19/18 | 11:26:23:177 | FPI Aug17 10.00 P | 1 | 1.5 | ARCA | AutoExecution | 1.50 x 1.90 | 8.86 x 8.88 | 56979120 |
| 6/19/18 | 11:26:31:250 | FPI Aug17 10.00 P | 1 | 1.5 | ARCA | AutoExecution | 1.50 x 1.90 | 8.86 x 8.88 | 57016653 |
| 6/19/18 | 11:26:31:250 | FPI Aug17 10.00 P | 1 | 1.5 | PHLX | AutoExecution | 1.50 x 1.90 | 8.86 x 8.88 | 57016655 |
| 6/19/18 | 11:27:23:500 | FPI Aug17 10.00 P | 1 | 1.6 | AMEX | StoppedIM | 0.85 x 2.10 | 8.84 x 8.87 | 57435574 |
| 6/19/18 | 11:57:12:527 | FPI Nov16 10.00 C | 1 | 0.3 | AMEX | IntermarketSwee | 0.00 x 0.30 | 8.85 x 8.86 | 68835464 |
| 6/19/18 | 13:55:01:100 | FPI Aug17 10.00 C | 1 | 0.15 | PHLX | AutoExecution | 0.00 x 0.15 | 8.92 x 8.93 | 107321623 |
| 6/19/18 | 14:47:27:750 | FPI Aug17 10.00 P | 1 | 1.45 | CBOE | Regular | 1.45 x 1.60 | 8.95 x 8.97 | 123752237 |
| 6/20/18 | 13:19:40:677 | FPI Aug17 10.00 P | 98 | 1.3 | CBOE | StoppedIM | 1.15 x 1.55 | 9.11 x 9.12 | 96749366 |
| 6/20/18 | 10:00:50:150 | FPI Aug17 7.50 P | 72 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 9.00 x 9.03 | 21634230 |
| 6/20/18 | 09:58:33:500 | FPI Aug17 7.50 P | 60 | 0.15 | CBOE | Regular | 0.15 x 0.60 | 9.00 x 9.03 | 20201278 |
| 6/20/18 | 09:58:13:377 | FPI Aug17 7.50 P | 50 | 0.15 | CBOE | Regular | 0.15 x 0.75 | 9.00 x 9.03 | 20004819 |
| 6/20/18 | 09:58:28:177 | FPI Aug17 7.50 P | 50 | 0.25 | ARCA | AutoExecution | 0.10 x 0.25 | 9.00 x 9.03 | 20155955 |
| 6/20/18 | 10:51:10:777 | FPI Nov16 10.00 C | 25 | 0.2 | CBOE | Regular | 0.05 x 0.20 | 9.06 x 9.07 | 44334456 |
| 6/20/18 | 09:57:38:827 | FPI Jul20 7.50 P | 20 | 0.1 | PHLX | IntermarketSwee | 0.10 x 0.15 | 9.00 x 9.03 | 19704424 |
| 6/20/18 | 09:30:11:450 | FPI Jul20 7.50 P | 15 | 0.1 | PHLX | IntermarketSwee | 0.00 x 0.10 | 8.95 x 9.01 | 694681 |
| 6/20/18 | 10:50:54:127 | FPI Nov16 10.00 C | 13 | 0.2 | PHLX | AutoExecution | 0.00 x 0.20 | 9.06 x 9.07 | 44209578 |
| 6/20/18 | 09:58:33:500 | FPI Aug17 7.50 P | 12 | 0.15 | CBOE | Regular | 0.15 x 0.60 | 9.00 x 9.03 | 20201287 |
| 6/20/18 | 10:50:54:127 | FPI Nov16 10.00 C | 12 | 0.2 | ARCA | AutoExecution | 0.05 x 0.20 | 9.06 x 9.07 | 44209586 |
| 6/20/18 | 09:30:03:000 | FPI Aug17 10.00 P | 10 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 8.96 x 9.01 | 399850 |
| 6/20/18 | 11:58:15:127 | FPI Jul20 7.50 P | 10 | 0.1 | PHLX | IntermarketSwee | 0.10 x 0.15 | 9.08 x 9.09 | 69643281 |
| 6/20/18 | 12:04:09:577 | FPI Aug17 7.50 P | 10 | 0.2 | CBOE | Regular | 0.15 x 0.60 | 9.08 x 9.09 | 71626099 |
| 6/20/18 | 12:33:52:227 | FPI Aug17 10.00 C | 10 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 9.09 x 9.11 | 82066806 |
| 6/20/18 | 10:12:25:100 | FPI Nov16 10.00 C | 5 | 0.25 | CBOE | StoppedIM | 0.00 x 0.30 | 9.01 x 9.02 | 27115912 |
| 6/20/18 | 14:38:32:727 | FPI Nov16 7.50 C | 5 | 1.6 | CBOE | StoppedIM | 1.25 x 4.80 | 9.10 x 9.11 | 121861043 |
| 6/20/18 | 09:56:18:277 | FPI Aug17 10.00 C | 3 | 0.19 | PHLX | AutoExecution | 0.10 x 0.25 | 8.99 x 9.01 | 19007318 |
| 6/20/18 | 13:19:46:950 | FPI Aug17 10.00 C | 3 | 0.2 | PHLX | AutoExecution | 0.10 x 0.20 | 9.11 x 9.12 | 96786776 |
| 6/20/18 | 09:59:15:700 | FPI Aug17 7.50 C | 2 | 1.6 | CBOE | Regular | 1.40 x 1.60 | 9.00 x 9.03 | 20745627 |
| 6/20/18 | 12:33:52:227 | FPI Aug17 10.00 C | 2 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 9.09 x 9.11 | 82066805 |
| 6/20/18 | 13:19:40:677 | FPI Aug17 10.00 P | 2 | 1.4 | CBOE | StoppedIM | 1.15 x 1.55 | 9.11 x 9.12 | 96749369 |
| 6/21/18 | 10:19:31:427 | FPI Aug17 10.00 P | 250 | 1.45 | ARCA | StoppedIM | 1.05 x 1.55 | 9.13 x 9.16 | 27999930 |
| 6/21/18 | 13:35:59:777 | FPI Aug17 10.00 C | 50 | 0.25 | CBOE | Regular | 0.10 x 0.25 | 9.12 x 9.13 | 104523281 |
| 6/21/18 | 10:20:03:427 | FPI Aug17 10.00 P | 48 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 9.13 x 9.16 | 28225837 |
| 6/21/18 | 11:45:45:177 | FPI Aug17 10.00 C | 30 | 0.2 | CBOE | Regular | 0.10 x 0.25 | 9.13 x 9.14 | 66614282 |
| 6/21/18 | 09:30:02:277 | FPI Aug17 10.00 C | 25 | 0.2 | PHLX | AutoExecution | 0.00 x 0.20 | 9.01 x 9.12 | 334864 |

| Date | Time | Symbol | | | Qty | Price | Exchange | Type | Bid/Ask | Mkt Bid/Ask | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/18 | 13:35:59:777 | FPI Aug17 10.00 C | 25 | 0.25 | ARCA | AutoExecution | 0.10 x 0.25 | 9.12 x 9.13 | 104523276 |
| 6/21/18 | 10:20:20:577 | FPI Aug17 10.00 P | 24 | 1.35 | PHLX | AutoExecution | 1.35 x 1.55 | 9.13 x 9.16 | 28336591 |
| 6/21/18 | 14:29:25:500 | FPI Aug17 10.00 P | 22 | 1.4 | ARCA | AutoExecution | 1.40 x 1.55 | 9.12 x 9.14 | 121216050 |
| 6/21/18 | 10:20:05:477 | FPI Aug17 10.00 P | 19 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 9.13 x 9.16 | 28241556 |
| 6/21/18 | 10:20:05:477 | FPI Aug17 10.00 P | 14 | 1.35 | PHLX | AutoExecution | 1.35 x 1.55 | 9.13 x 9.16 | 28241533 |
| 6/21/18 | 11:16:23:327 | FPI Aug17 10.00 P | 14 | 1.35 | ARCA | AutoExecution | 1.35 x 1.50 | 9.16 x 9.17 | 54859420 |
| 6/21/18 | 10:20:54:277 | FPI Aug17 10.00 P | 12 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 9.13 x 9.16 | 28595972 |
| 6/21/18 | 10:34:34:650 | FPI Aug17 10.00 P | 12 | 1.3 | ARCA | AutoExecution | 1.30 x 1.50 | 9.13 x 9.15 | 35507669 |
| 6/21/18 | 10:48:07:750 | FPI Aug17 10.00 P | 12 | 1.4 | ARCA | AutoExecution | 1.40 x 1.50 | 9.14 x 9.16 | 41928727 |
| 6/21/18 | 10:48:18:150 | FPI Aug17 10.00 P | 12 | 1.4 | ARCA | AutoExecution | 1.40 x 1.45 | 9.14 x 9.16 | 42003702 |
| 6/21/18 | 10:56:18:777 | FPI Aug17 10.00 P | 12 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 9.17 x 9.18 | 45507161 |
| 6/21/18 | 11:06:19:727 | FPI Aug17 10.00 P | 12 | 1.35 | ARCA | AutoExecution | 1.35 x 1.45 | 9.14 x 9.16 | 50282336 |
| 6/21/18 | 11:07:02:400 | FPI Aug17 10.00 P | 12 | 1.35 | ARCA | AutoExecution | 1.35 x 1.45 | 9.16 x 9.18 | 50598806 |
| 6/21/18 | 12:34:13:350 | FPI Aug17 10.00 P | 12 | 1.35 | ARCA | AutoExecution | 1.35 x 1.50 | 9.14 x 9.15 | 84898730 |
| 6/21/18 | 12:38:15:750 | FPI Aug17 10.00 P | 12 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 9.14 x 9.15 | 86456213 |
| 6/21/18 | 12:38:27:000 | FPI Aug17 10.00 P | 12 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 9.14 x 9.15 | 86519093 |
| 6/21/18 | 12:39:19:377 | FPI Aug17 10.00 P | 12 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 9.14 x 9.15 | 86835406 |
| 6/21/18 | 12:52:12:927 | FPI Aug17 10.00 P | 12 | 1.35 | ARCA | AutoExecution | 1.35 x 1.50 | 9.14 x 9.15 | 90879754 |
| 6/21/18 | 13:35:36:900 | FPI Aug17 10.00 P | 12 | 1.4 | ARCA | AutoExecution | 1.40 x 1.50 | 9.12 x 9.13 | 104423941 |
| 6/21/18 | 13:35:50:427 | FPI Aug17 10.00 P | 12 | 1.4 | ARCA | AutoExecution | 1.40 x 1.50 | 9.12 x 9.13 | 104486090 |
| 6/21/18 | 14:57:39:300 | FPI Aug17 10.00 P | 12 | 1.4 | ARCA | AutoExecution | 1.40 x 1.60 | 9.11 x 9.13 | 131185120 |
| 6/21/18 | 10:24:19:100 | FPI Aug17 10.00 P | 11 | 1.35 | ARCA | AutoExecution | 1.35 x 1.50 | 9.13 x 9.16 | 30318331 |
| 6/21/18 | 10:10:07:977 | FPI Nov16 10.00 C | 10 | 0.25 | CBOE | Regular | 0.15 x 0.30 | 9.12 x 9.14 | 22968094 |
| 6/21/18 | 10:20:05:477 | FPI Aug17 10.00 P | 10 | 1.35 | CBOE | Regular | 0.95 x 1.55 | 9.13 x 9.16 | 28241564 |
| 6/21/18 | 10:24:15:677 | FPI Aug17 10.00 P | 10 | 1.35 | AMEX | StoppedIM | 1.05 x 1.50 | 9.13 x 9.16 | 30287169 |
| 6/21/18 | 10:24:15:677 | FPI Aug17 10.00 P | 10 | 1.35 | AMEX | StoppedIM | 1.05 x 1.50 | 9.13 x 9.16 | 30287171 |
| 6/21/18 | 10:35:10:500 | FPI Aug17 10.00 P | 10 | 1.39 | AMEX | StoppedIM | 1.05 x 1.50 | 9.13 x 9.15 | 35784228 |
| 6/21/18 | 10:35:18:127 | FPI Aug17 10.00 P | 10 | 1.39 | AMEX | StoppedIM | 1.05 x 1.50 | 9.13 x 9.15 | 35849791 |
| 6/21/18 | 10:37:34:250 | FPI Aug17 10.00 P | 10 | 1.39 | AMEX | StoppedIM | 1.05 x 1.50 | 9.13 x 9.15 | 37072279 |
| 6/21/18 | 10:40:15:277 | FPI Aug17 10.00 P | 10 | 1.4 | AMEX | StoppedIM | 1.05 x 1.50 | 9.13 x 9.15 | 38368990 |
| 6/21/18 | 14:29:25:500 | FPI Aug17 10.00 P | 10 | 1.4 | CBOE | Regular | 1.35 x 1.55 | 9.12 x 9.14 | 121216062 |
| 6/21/18 | 15:09:17:500 | FPI Nov16 10.00 P | 10 | 1.5 | CBOE | Regular | 1.50 x 1.80 | 9.12 x 9.14 | 135452829 |
| 6/21/18 | 15:09:57:150 | FPI Aug17 10.00 P | 10 | 1.35 | AMEX | AutoExecution | 1.35 x 1.45 | 9.12 x 9.14 | 135686213 |
| 6/21/18 | 15:28:36:300 | FPI Aug17 10.00 P | 10 | 1.4 | ARCA | AutoExecution | 1.30 x 1.40 | 9.09 x 9.11 | 144028495 |
| 6/21/18 | 11:09:29:977 | FPI Nov16 10.00 C | 9 | 0.3 | CBOE | Regular | 0.15 x 0.30 | 9.17 x 9.18 | 51703299 |
| 6/21/18 | 14:29:25:500 | FPI Aug17 10.00 P | 9 | 1.4 | PHLX | AutoExecution | 1.40 x 1.40 | 9.12 x 9.14 | 121216054 |
| 6/21/18 | 14:29:25:500 | FPI Aug17 10.00 P | 9 | 1.4 | AMEX | AutoExecution | 1.40 x 1.55 | 9.12 x 9.14 | 121216066 |
| 6/21/18 | 12:55:01:500 | FPI Aug17 10.00 P | 8 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 9.15 x 9.16 | 91658000 |
| 6/21/18 | 10:20:03:427 | FPI Aug17 10.00 P | 6 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 9.13 x 9.16 | 28225843 |
| 6/21/18 | 10:48:07:750 | FPI Aug17 10.00 P | 6 | 1.4 | ARCA | AutoExecution | 1.40 x 1.45 | 9.14 x 9.16 | 41928809 |
| 6/21/18 | 12:40:05:927 | FPI Aug17 10.00 P | 6 | 1.35 | ARCA | AutoExecution | 1.35 x 1.50 | 9.14 x 9.15 | 87073606 |
| 6/21/18 | 09:30:01:300 | FPI Aug17 10.00 C | 5 | 0.2 | ARCA | AutoExecution | 0.00 x 0.20 | 9.01 x 9.12 | 271571 |
| 6/21/18 | 10:20:54:277 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.55 | 9.13 x 9.16 | 28596024 |
| 6/21/18 | 10:24:19:127 | FPI Aug17 10.00 P | 5 | 1.35 | PHLX | AutoExecution | 1.35 x 1.35 | 9.13 x 9.16 | 30318339 |
| 6/21/18 | 10:34:34:650 | FPI Aug17 10.00 P | 5 | 1.3 | CBOE | Regular | 1.30 x 1.50 | 9.13 x 9.15 | 35507704 |
| 6/21/18 | 10:48:18:150 | FPI Aug17 10.00 P | 5 | 1.4 | CBOE | Regular | 1.40 x 1.45 | 9.14 x 9.16 | 42003726 |
| 6/21/18 | 10:56:18:777 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.40 | 9.17 x 9.18 | 45507192 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/21/18 | 11:06:19:727 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.45 | 9.14 x 9.16 | 50282358 |
| 6/21/18 | 11:07:02:427 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.45 | 9.16 x 9.18 | 50598850 |
| 6/21/18 | 11:14:06:700 | FPI Aug17 10.00 P | 5 | 1.4 | AMEX | StoppedIM | 1.00 x 1.50 | 9.16 x 9.17 | 53805453 |
| 6/21/18 | 11:14:06:700 | FPI Aug17 10.00 P | 5 | 1.4 | AMEX | StoppedIM | 1.00 x 1.50 | 9.16 x 9.17 | 53805454 |
| 6/21/18 | 11:16:23:350 | FPI Aug17 10.00 P | 5 | 1.35 | PHLX | AutoExecution | 1.35 x 1.50 | 9.16 x 9.17 | 54859425 |
| 6/21/18 | 11:16:23:350 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.45 | 9.16 x 9.17 | 54859450 |
| 6/21/18 | 12:34:13:350 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.50 | 9.14 x 9.15 | 84898746 |
| 6/21/18 | 12:38:15:750 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.40 | 9.14 x 9.15 | 86456262 |
| 6/21/18 | 12:38:27:000 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.40 | 9.14 x 9.15 | 86519100 |
| 6/21/18 | 12:39:19:377 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.40 | 9.14 x 9.15 | 86835431 |
| 6/21/18 | 12:52:12:927 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.50 | 9.14 x 9.15 | 90879763 |
| 6/21/18 | 12:55:01:500 | FPI Aug17 10.00 P | 5 | 1.35 | CBOE | Regular | 1.35 x 1.40 | 9.15 x 9.16 | 91658018 |
| 6/21/18 | 12:55:08:700 | FPI Aug17 10.00 P | 5 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 9.15 x 9.16 | 91693128 |
| 6/21/18 | 13:35:36:927 | FPI Aug17 10.00 P | 5 | 1.4 | CBOE | Regular | 1.40 x 1.50 | 9.12 x 9.13 | 104423962 |
| 6/21/18 | 13:35:50:427 | FPI Aug17 10.00 P | 5 | 1.4 | CBOE | Regular | 1.40 x 1.50 | 9.12 x 9.13 | 104486110 |
| 6/21/18 | 14:57:39:300 | FPI Aug17 10.00 P | 5 | 1.4 | CBOE | Regular | 1.40 x 1.60 | 9.11 x 9.13 | 131185144 |
| 6/21/18 | 14:58:02:350 | FPI Aug17 10.00 P | 5 | 1.4 | CBOE | Regular | 1.40 x 1.60 | 9.11 x 9.13 | 131340789 |
| 6/21/18 | 15:07:34:200 | FPI Aug17 10.00 P | 5 | 1.4 | CBOE | Regular | 1.40 x 1.60 | 9.12 x 9.14 | 134818248 |
| 6/21/18 | 10:20:54:277 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.35 x 1.35 | 9.13 x 9.16 | 28595996 |
| 6/21/18 | 10:22:59:977 | FPI Aug17 10.00 P | 4 | 1.35 | ARCA | AutoExecution | 1.35 x 1.50 | 9.13 x 9.16 | 29565839 |
| 6/21/18 | 10:34:34:650 | FPI Aug17 10.00 P | 4 | 1.3 | PHLX | AutoExecution | 1.30 x 1.50 | 9.13 x 9.15 | 35507674 |
| 6/21/18 | 10:34:34:650 | FPI Aug17 10.00 P | 4 | 1.3 | AMEX | AutoExecution | 1.30 x 1.50 | 9.13 x 9.15 | 35507721 |
| 6/21/18 | 10:48:07:750 | FPI Aug17 10.00 P | 4 | 1.4 | PHLX | AutoExecution | 1.00 x 1.50 | 9.14 x 9.16 | 41928732 |
| 6/21/18 | 10:48:18:150 | FPI Aug17 10.00 P | 4 | 1.4 | PHLX | AutoExecution | 1.40 x 1.45 | 9.14 x 9.16 | 42003711 |
| 6/21/18 | 10:48:18:150 | FPI Aug17 10.00 P | 4 | 1.4 | AMEX | AutoExecution | 1.40 x 1.45 | 9.14 x 9.16 | 42003723 |
| 6/21/18 | 10:56:18:777 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.35 x 1.40 | 9.17 x 9.18 | 45507179 |
| 6/21/18 | 10:56:18:777 | FPI Aug17 10.00 P | 4 | 1.35 | AMEX | AutoExecution | 1.35 x 1.40 | 9.16 x 9.18 | 45507193 |
| 6/21/18 | 11:06:19:727 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.35 x 1.45 | 9.14 x 9.16 | 50282345 |
| 6/21/18 | 11:06:27:527 | FPI Aug17 10.00 P | 4 | 1.35 | ARCA | AutoExecution | 1.35 x 1.45 | 9.15 x 9.18 | 50340948 |
| 6/21/18 | 11:07:02:400 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.00 x 1.35 | 9.16 x 9.18 | 50598812 |
| 6/21/18 | 11:46:04:250 | FPI Aug17 10.00 P | 4 | 1.4 | ARCA | AutoExecution | 1.40 x 1.45 | 9.13 x 9.14 | 66735699 |
| 6/21/18 | 11:46:48:650 | FPI Aug17 10.00 P | 4 | 1.4 | ARCA | AutoExecution | 1.40 x 1.55 | 9.13 x 9.14 | 67006332 |
| 6/21/18 | 11:47:07:577 | FPI Aug17 10.00 P | 4 | 1.4 | ARCA | AutoExecution | 1.40 x 1.55 | 9.13 x 9.14 | 67117318 |
| 6/21/18 | 11:47:23:700 | FPI Aug17 10.00 P | 4 | 1.4 | ARCA | AutoExecution | 1.40 x 1.55 | 9.13 x 9.14 | 67211024 |
| 6/21/18 | 12:34:13:350 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.25 x 1.35 | 9.14 x 9.15 | 84898735 |
| 6/21/18 | 12:35:04:250 | FPI Aug17 10.00 P | 4 | 1.35 | ARCA | AutoExecution | 1.35 x 1.45 | 9.14 x 9.15 | 85281901 |
| 6/21/18 | 12:38:15:750 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.25 x 1.35 | 9.14 x 9.15 | 86456219 |
| 6/21/18 | 12:38:15:750 | FPI Aug17 10.00 P | 4 | 1.35 | AMEX | AutoExecution | 1.35 x 1.40 | 9.14 x 9.15 | 86456242 |
| 6/21/18 | 12:38:27:000 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.30 x 1.40 | 9.14 x 9.15 | 86519097 |
| 6/21/18 | 12:39:19:377 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.35 x 1.40 | 9.14 x 9.15 | 86835410 |
| 6/21/18 | 12:39:25:727 | FPI Aug17 10.00 P | 4 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 9.14 x 9.15 | 86866194 |
| 6/21/18 | 12:52:12:927 | FPI Aug17 10.00 P | 4 | 1.35 | AMEX | AutoExecution | 1.35 x 1.50 | 9.14 x 9.15 | 90879751 |
| 6/21/18 | 12:52:12:927 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.35 x 1.50 | 9.14 x 9.15 | 90879759 |
| 6/21/18 | 12:55:01:500 | FPI Aug17 10.00 P | 4 | 1.35 | PHLX | AutoExecution | 1.35 x 1.40 | 9.15 x 9.16 | 91658004 |
| 6/21/18 | 13:35:36:900 | FPI Aug17 10.00 P | 4 | 1.4 | PHLX | AutoExecution | 1.10 x 1.40 | 9.12 x 9.13 | 104423948 |
| 6/21/18 | 13:35:36:927 | FPI Aug17 10.00 P | 4 | 1.4 | AMEX | AutoExecution | 1.40 x 1.40 | 9.12 x 9.13 | 104423955 |
| 6/21/18 | 13:35:50:427 | FPI Aug17 10.00 P | 4 | 1.4 | PHLX | AutoExecution | 1.40 x 1.50 | 9.12 x 9.13 | 104486098 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/18 | 14:57:39:300 | FPI Aug17 10.00 P | 4 | 1.4 | PHLX | AutoExecution | 1.40 x 1.60 | 9.11 x 9.13 | 131185124 |
| 6/21/18 | 14:57:39:300 | FPI Aug17 10.00 P | 4 | 1.4 | AMEX | AutoExecution | 1.40 x 1.40 | 9.11 x 9.13 | 131185135 |
| 6/21/18 | 14:58:02:350 | FPI Aug17 10.00 P | 4 | 1.4 | AMEX | AutoExecution | 1.40 x 1.60 | 9.11 x 9.13 | 131340775 |
| 6/21/18 | 14:58:02:350 | FPI Aug17 10.00 P | 4 | 1.4 | PHLX | AutoExecution | 1.40 x 1.60 | 9.11 x 9.13 | 131340781 |
| 6/21/18 | 15:07:34:200 | FPI Aug17 10.00 P | 4 | 1.4 | PHLX | AutoExecution | 1.40 x 1.60 | 9.12 x 9.14 | 134818233 |
| 6/21/18 | 09:35:01:950 | FPI Aug17 10.00 C | 3 | 0.15 | PHLX | AutoExecution | 0.00 x 0.25 | 9.03 x 9.12 | 3899096 |
| 6/21/18 | 10:20:05:477 | FPI Aug17 10.00 P | 3 | 1.35 | AMEX | AutoExecution | 1.35 x 1.55 | 9.13 x 9.16 | 28241538 |
| 6/21/18 | 11:46:04:250 | FPI Aug17 10.00 P | 3 | 1.4 | PHLX | AutoExecution | 1.05 x 1.45 | 9.13 x 9.14 | 66735705 |
| 6/21/18 | 11:46:48:650 | FPI Aug17 10.00 P | 3 | 1.4 | PHLX | AutoExecution | 1.05 x 1.40 | 9.13 x 9.14 | 67006344 |
| 6/21/18 | 11:47:07:577 | FPI Aug17 10.00 P | 3 | 1.4 | PHLX | AutoExecution | 1.00 x 1.40 | 9.13 x 9.14 | 67117329 |
| 6/21/18 | 14:28:37:350 | FPI Aug17 10.00 P | 3 | 1.4 | ARCA | AutoExecution | 1.40 x 1.60 | 9.12 x 9.14 | 121028263 |
| 6/21/18 | 14:59:11:177 | FPI Aug17 10.00 P | 3 | 1.5 | ARCA | AutoExecution | 1.50 x 1.60 | 9.11 x 9.13 | 131786200 |
| 6/21/18 | 15:07:34:227 | FPI Aug17 10.00 P | 3 | 1.4 | AMEX | AutoExecution | 1.40 x 1.60 | 9.12 x 9.14 | 134818325 |
| 6/21/18 | 11:46:04:250 | FPI Aug17 10.00 P | 2 | 1.4 | CBOE | Regular | 1.40 x 1.45 | 9.13 x 9.14 | 66735725 |
| 6/21/18 | 11:46:48:650 | FPI Aug17 10.00 P | 2 | 1.4 | CBOE | Regular | 1.05 x 1.40 | 9.13 x 9.14 | 67006383 |
| 6/21/18 | 11:47:07:577 | FPI Aug17 10.00 P | 2 | 1.4 | CBOE | Regular | 1.40 x 1.40 | 9.13 x 9.14 | 67117339 |
| 6/21/18 | 09:45:57:127 | FPI Nov16 10.00 P | 1 | 1.55 | CBOE | Regular | 1.05 x 4.50 | 9.07 x 9.09 | 9666098 |
| 6/21/18 | 09:59:51:327 | FPI Jul20 10.00 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 9.09 x 9.11 | 17031574 |
| 6/21/18 | 09:59:51:500 | FPI Jul20 10.00 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 9.09 x 9.11 | 17028414 |
| 6/21/18 | 10:48:07:750 | FPI Aug17 10.00 P | 1 | 1.4 | PHLX | AutoExecution | 1.40 x 1.45 | 9.14 x 9.16 | 41928812 |
| 6/21/18 | 10:48:07:750 | FPI Aug17 10.00 P | 1 | 1.4 | AMEX | AutoExecution | 1.40 x 1.45 | 9.14 x 9.16 | 41928823 |
| 6/21/18 | 10:48:07:750 | FPI Aug17 10.00 P | 1 | 1.4 | CBOE | Regular | 1.40 x 1.45 | 9.14 x 9.16 | 41928828 |
| 6/21/18 | 11:46:04:250 | FPI Aug17 10.00 P | 1 | 1.4 | AMEX | AutoExecution | 1.40 x 1.45 | 9.13 x 9.14 | 66735701 |
| 6/21/18 | 11:46:48:650 | FPI Aug17 10.00 P | 1 | 1.4 | AMEX | AutoExecution | 1.40 x 1.55 | 9.13 x 9.14 | 67006335 |
| 6/21/18 | 11:47:07:577 | FPI Aug17 10.00 P | 1 | 1.4 | AMEX | AutoExecution | 1.40 x 1.55 | 9.13 x 9.14 | 67117322 |
| 6/21/18 | 12:40:05:927 | FPI Aug17 10.00 P | 1 | 1.35 | PHLX | AutoExecution | 1.35 x 1.50 | 9.14 x 9.15 | 87073610 |
| 6/21/18 | 12:40:05:950 | FPI Aug17 10.00 P | 1 | 1.35 | CBOE | Regular | 1.35 x 1.50 | 9.14 x 9.15 | 87073620 |
| 6/21/18 | 12:55:08:700 | FPI Aug17 10.00 P | 1 | 1.35 | PHLX | AutoExecution | 1.05 x 1.40 | 9.15 x 9.16 | 91693131 |
| 6/21/18 | 12:55:08:700 | FPI Aug17 10.00 P | 1 | 1.35 | AMEX | AutoExecution | 1.35 x 1.35 | 9.15 x 9.16 | 91693145 |
| 6/21/18 | 12:55:08:727 | FPI Aug17 10.00 P | 1 | 1.35 | CBOE | Regular | 1.35 x 1.40 | 9.15 x 9.16 | 91693170 |
| 6/21/18 | 12:55:23:127 | FPI Aug17 10.00 P | 1 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 9.15 x 9.16 | 91774282 |
| 6/21/18 | 14:28:22:977 | FPI Aug17 10.00 P | 1 | 1.4 | ARCA | AutoExecution | 1.40 x 1.60 | 9.12 x 9.14 | 120923721 |
| 6/21/18 | 14:59:11:177 | FPI Aug17 10.00 P | 1 | 1.5 | AMEX | AutoExecution | 1.50 x 1.60 | 9.11 x 9.13 | 131786198 |
| 6/21/18 | 14:59:11:177 | FPI Aug17 10.00 P | 1 | 1.5 | PHLX | AutoExecution | 1.50 x 1.60 | 9.11 x 9.13 | 131786204 |
| 6/21/18 | 14:59:11:177 | FPI Aug17 10.00 P | 1 | 1.5 | CBOE | Regular | 1.50 x 1.50 | 9.11 x 9.13 | 131786233 |
| 6/22/18 | 14:37:53:750 | FPI Aug17 10.00 C | 100 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 9.01 x 9.02 | 123618769 |
| 6/22/18 | 15:59:34:950 | FPI Aug17 10.00 P | 19 | 1.45 | PHLX | AutoExecution | 1.45 x 1.95 | 9.06 x 9.07 | 154077116 |
| 6/22/18 | 15:43:55:700 | FPI Aug17 10.00 P | 14 | 1.45 | ARCA | AutoExecution | 1.45 x 2.00 | 9.06 x 9.08 | 145380231 |
| 6/22/18 | 11:54:35:500 | FPI Aug17 10.00 P | 12 | 1.45 | ARCA | AutoExecution | 1.45 x 2.00 | 9.03 x 9.05 | 69386593 |
| 6/22/18 | 11:54:45:900 | FPI Aug17 10.00 P | 12 | 1.45 | ARCA | AutoExecution | 1.45 x 1.95 | 9.03 x 9.05 | 69439242 |
| 6/22/18 | 10:07:02:727 | FPI Aug17 10.00 P | 10 | 1.45 | ARCA | AutoExecution | 1.45 x 1.65 | 9.00 x 9.03 | 22894773 |
| 6/22/18 | 15:41:48:500 | FPI Aug17 10.00 P | 10 | 1.45 | ARCA | AutoExecution | 1.45 x 1.75 | 9.06 x 9.08 | 144536425 |
| 6/22/18 | 15:40:41:327 | FPI Aug17 10.00 P | 7 | 1.45 | ARCA | AutoExecution | 1.45 x 1.85 | 9.06 x 9.07 | 144114410 |
| 6/22/18 | 15:03:50:000 | FPI Aug17 10.00 P | 6 | 1.45 | ARCA | AutoExecution | 1.45 x 1.70 | 9.01 x 9.02 | 132145959 |
| 6/22/18 | 10:07:02:727 | FPI Aug17 10.00 P | 5 | 1.45 | CBOE | Regular | 1.45 x 1.65 | 9.00 x 9.03 | 22894734 |
| 6/22/18 | 11:32:46:500 | FPI Aug17 10.00 P | 5 | 1.45 | ARCA | AutoExecution | 1.45 x 1.90 | 9.00 x 9.01 | 61021140 |
| 6/22/18 | 11:54:35:527 | FPI Aug17 10.00 P | 5 | 1.45 | CBOE | Regular | 1.35 x 2.00 | 9.03 x 9.05 | 69386609 |

| Date | Time | Option | Qty | Price | Exchange | Type | Bid x Ask | NBBO | ID |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/18 | 12:28:13:150 | FPI Feb15'19 10.00 C | 5 | 0.15 | CBOE | Regular | 0.10 x 0.40 | 9.03 x 9.05 | 80557653 |
| 6/22/18 | 15:35:51:327 | FPI Aug17 10.00 P | 5 | 1.45 | CBOE | Regular | 1.45 x 1.90 | 9.05 x 9.07 | 142463827 |
| 6/22/18 | 15:43:55:700 | FPI Aug17 10.00 P | 5 | 1.45 | AMEX | AutoExecution | 1.45 x 2.00 | 9.06 x 9.08 | 145380234 |
| 6/22/18 | 15:43:55:700 | FPI Aug17 10.00 P | 5 | 1.45 | CBOE | Regular | 1.45 x 2.00 | 9.06 x 9.08 | 145380238 |
| 6/22/18 | 15:43:55:700 | FPI Aug17 10.00 P | 5 | 1.45 | PHLX | AutoExecution | 1.15 x 2.00 | 9.06 x 9.08 | 145380242 |
| 6/22/18 | 11:54:35:500 | FPI Aug17 10.00 P | 4 | 1.45 | PHLX | AutoExecution | 1.45 x 2.00 | 9.03 x 9.05 | 69386595 |
| 6/22/18 | 11:54:35:500 | FPI Aug17 10.00 P | 4 | 1.45 | AMEX | AutoExecution | 1.45 x 2.00 | 9.03 x 9.05 | 69386605 |
| 6/22/18 | 11:54:45:900 | FPI Aug17 10.00 P | 4 | 1.45 | PHLX | AutoExecution | 1.35 x 1.95 | 9.03 x 9.05 | 69439245 |
| 6/22/18 | 15:35:51:327 | FPI Aug17 10.00 P | 4 | 1.45 | AMEX | AutoExecution | 1.45 x 1.90 | 9.05 x 9.07 | 142463814 |
| 6/22/18 | 15:41:48:500 | FPI Aug17 10.00 P | 4 | 1.45 | PHLX | AutoExecution | 0.75 x 1.45 | 9.06 x 9.08 | 144536429 |
| 6/22/18 | 15:41:48:500 | FPI Aug17 10.00 P | 4 | 1.45 | AMEX | AutoExecution | 1.45 x 1.75 | 9.06 x 9.08 | 144536441 |
| 6/22/18 | 15:41:48:750 | FPI Aug17 10.00 P | 4 | 1.45 | CBOE | Regular | 0.75 x 1.75 | 9.06 x 9.08 | 144536448 |
| 6/22/18 | 10:07:02:727 | FPI Aug17 10.00 P | 3 | 1.45 | PHLX | AutoExecution | 1.05 x 1.45 | 9.00 x 9.03 | 22894777 |
| 6/22/18 | 15:40:37:250 | FPI Aug17 10.00 P | 3 | 1.45 | AMEX | AutoExecution | 1.45 x 1.85 | 9.07 x 9.08 | 144090657 |
| 6/22/18 | 15:40:37:250 | FPI Aug17 10.00 P | 3 | 1.45 | CBOE | Regular | 1.45 x 1.85 | 9.07 x 9.08 | 144090659 |
| 6/22/18 | 15:40:41:327 | FPI Aug17 10.00 P | 3 | 1.45 | PHLX | AutoExecution | 1.45 x 1.85 | 9.06 x 9.07 | 144114418 |
| 6/22/18 | 11:32:46:500 | FPI Aug17 10.00 P | 2 | 1.45 | PHLX | AutoExecution | 1.45 x 1.45 | 9.00 x 9.01 | 61021144 |
| 6/22/18 | 11:20:19:277 | FPI Jul20 7.50 P | 1 | 0.1 | AMEX | AutoExecution | 0.05 x 0.10 | 9.02 x 9.04 | 55817977 |
| 6/22/18 | 11:54:45:927 | FPI Aug17 10.00 P | 1 | 1.45 | CBOE | Regular | 1.45 x 1.95 | 9.03 x 9.05 | 69439315 |
| 6/22/18 | 15:42:07:377 | FPI Aug17 10.00 P | 1 | 1.5 | ARCA | AutoExecution | 1.50 x 1.95 | 9.06 x 9.08 | 144671213 |
| 6/22/18 | 15:43:55:750 | FPI Aug17 10.00 P | 1 | 1.45 | CBOE | Regular | 1.45 x 2.00 | 9.06 x 9.08 | 145376518 |
| 6/22/18 | 15:49:52:300 | FPI Aug17 10.00 C | 1 | 0.25 | PHLX | AutoExecution | 0.10 x 0.25 | 9.06 x 9.07 | 148439314 |
| 6/25/18 | 10:36:45:727 | FPI Jul20 10.00 P | 45 | 1.3 | ARCA | AutoExecution | 1.30 x 4.70 | 9.03 x 9.05 | 42217883 |
| 6/25/18 | 11:08:39:977 | FPI Nov16 10.00 C | 35 | 0.2 | CBOE | Regular | 0.00 x 0.50 | 9.06 x 9.09 | 58331332 |
| 6/25/18 | 12:13:36:827 | FPI Aug17 10.00 C | 10 | 0.25 | CBOE | Regular | 0.00 x 0.50 | 9.06 x 9.09 | 89389979 |
| 6/25/18 | 09:37:59:000 | FPI Aug17 10.00 C | 5 | 0.3 | CBOE | Regular | 0.00 x 0.50 | 9.04 x 9.10 | 6793882 |
| 6/25/18 | 13:02:48:327 | FPI Aug17 10.00 P | 1 | 1.31 | PHLX | AutoExecution | 0.80 x 1.95 | 9.07 x 9.10 | 110371824 |
| 6/25/18 | 15:30:21:277 | FPI Jul20 7.50 P | 1 | 0.15 | PHLX | AutoExecution | 0.10 x 0.15 | 8.99 x 9.00 | 171104600 |
| 6/26/18 | 13:33:04:627 | FPI Jul20 7.50 P | 52 | 0.1 | ARCA | AutoExecution | 0.10 x 0.15 | 9.12 x 9.14 | 106121888 |
| 6/26/18 | 14:26:43:127 | FPI Jul20 7.50 P | 44 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 9.14 x 9.15 | 123265792 |
| 6/26/18 | 14:25:41:577 | FPI Aug17 7.50 P | 28 | 0.2 | PHLX | AutoExecution | 0.15 x 0.55 | 9.14 x 9.15 | 122939985 |
| 6/26/18 | 14:27:00:750 | FPI Aug17 7.50 P | 26 | 0.2 | CBOE | Regular | 0.20 x 0.55 | 9.14 x 9.15 | 123342300 |
| 6/26/18 | 14:26:37:500 | FPI Jul20 7.50 P | 22 | 0.15 | PHLX | AutoExecution | 0.10 x 0.15 | 9.14 x 9.15 | 123233888 |
| 6/26/18 | 14:25:22:100 | FPI Aug17 7.50 P | 20 | 0.18 | PHLX | AutoExecution | 0.15 x 0.20 | 9.14 x 9.15 | 122851828 |
| 6/26/18 | 14:29:01:500 | FPI Nov16 10.00 C | 18 | 0.25 | CBOE | Regular | 0.15 x 0.40 | 9.14 x 9.15 | 123975512 |
| 6/26/18 | 14:26:37:500 | FPI Jul20 7.50 P | 14 | 0.15 | CBOE | Regular | 0.10 x 0.15 | 9.14 x 9.15 | 123233911 |
| 6/26/18 | 13:17:01:750 | FPI Aug17 10.00 C | 10 | 0.25 | AMEX | AutoExecution | 0.05 x 0.25 | 9.13 x 9.15 | 100599543 |
| 6/26/18 | 14:02:50:350 | FPI Jul20 7.50 P | 10 | 0.1 | CBOE | Regular | 0.05 x 0.15 | 9.14 x 9.15 | 115542592 |
| 6/26/18 | 14:26:37:500 | FPI Jul20 7.50 P | 10 | 0.15 | AMEX | AutoExecution | 0.10 x 0.15 | 9.14 x 9.15 | 123233882 |
| 6/26/18 | 14:26:37:500 | FPI Jul20 7.50 P | 6 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 9.14 x 9.15 | 123233880 |
| 6/26/18 | 13:33:50:950 | FPI Aug17 7.50 P | 1 | 0.15 | CBOE | Regular | 0.15 x 0.25 | 9.12 x 9.14 | 106311443 |
| 6/26/18 | 14:04:59:500 | FPI Aug17 7.50 P | 1 | 0.15 | AMEX | AutoExecution | 0.15 x 0.20 | 9.14 x 9.15 | 116184711 |
| 6/26/18 | 14:05:03:777 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.15 x 0.45 | 9.14 x 9.15 | 116202530 |
| 6/26/18 | 14:19:48:150 | FPI Jul20 7.50 P | 1 | 0.1 | ARCA | AutoExecution | 0.10 x 0.15 | 9.14 x 9.15 | 120760938 |
| 6/26/18 | 14:25:22:377 | FPI Aug17 7.50 P | 1 | 0.2 | ARCA | IntermarketSweep | 0.15 x 0.20 | 9.14 x 9.15 | 122853582 |
| 6/26/18 | 14:25:22:377 | FPI Aug17 7.50 P | 1 | 0.2 | ARCA | IntermarketSweep | 0.15 x 0.20 | 9.14 x 9.15 | 122853583 |
| 6/26/18 | 14:26:37:500 | FPI Jul20 7.50 P | 1 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 9.14 x 9.15 | 123233881 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/26/18 | 14:26:37:500 | FPI Jul20 7.50 P | 1 | 0.15 | AMEX | AutoExecution | 0.10 x 0.15 | 9.14 x 9.15 | 123233883 |
| 6/26/18 | 14:26:37:500 | FPI Jul20 7.50 P | 1 | 0.15 | AMEX | AutoExecution | 0.10 x 0.15 | 9.14 x 9.15 | 123233884 |
| 6/26/18 | 14:26:49:750 | FPI Aug17 7.50 P | 1 | 0.2 | AMEX | AutoExecution | 0.20 x 0.55 | 9.14 x 9.15 | 123295928 |
| 6/26/18 | 14:27:00:250 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.55 | 9.14 x 9.15 | 123341946 |
| 6/26/18 | 14:27:00:250 | FPI Aug17 7.50 P | 1 | 0.2 | CBOE | Regular | 0.20 x 0.55 | 9.14 x 9.15 | 123341948 |
| 6/27/18 | 13:20:43:277 | FPI Nov16 10.00 C | 100 | 0.25 | PHLX | AutoExecution | 0.00 x 0.25 | 9.14 x 9.16 | 104943362 |
| 6/27/18 | 15:21:57:177 | FPI Aug17 10.00 C | 20 | 0.25 | PHLX | AutoExecution | 0.05 x 0.25 | 9.11 x 9.13 | 156444454 |
| 6/27/18 | 13:20:43:300 | FPI Nov16 10.00 C | 15 | 0.25 | CBOE | Regular | 0.00 x 0.25 | 9.14 x 9.16 | 104943396 |
| 6/27/18 | 10:25:31:950 | FPI Nov16 7.50 C | 10 | 1.65 | ARCA | AutoExecution | 1.50 x 1.65 | 9.14 x 9.16 | 30516631 |
| 6/27/18 | 11:25:08:750 | FPI Feb15'19 10.00 C | 3 | 0.25 | ARCA | AutoExecution | 0.20 x 0.25 | 9.15 x 9.16 | 57089657 |
| 6/27/18 | 11:32:31:350 | FPI Jul20 10.00 C | 1 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 9.15 x 9.16 | 60813024 |
| 6/28/18 | 12:16:01:377 | FPI Jul20 7.50 P | 100 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 9.02 x 9.03 | 76622565 |
| 6/28/18 | 11:18:44:377 | FPI Aug17 7.50 P | 42 | 0.2 | ARCA | AutoExecution | 0.20 x 0.25 | 9.03 x 9.05 | 55358577 |
| 6/28/18 | 12:20:41:750 | FPI Aug17 7.50 P | 37 | 0.25 | PHLX | IntermarketSweep | 0.20 x 0.25 | 9.02 x 9.03 | 78024992 |
| 6/28/18 | 12:35:10:500 | FPI Aug17 10.00 P | 20 | 1.5 | PHLX | AutoExecution | 1.35 x 1.60 | 8.97 x 8.99 | 83124928 |
| 6/28/18 | 12:20:41:750 | FPI Aug17 7.50 P | 12 | 0.25 | CBOE | IntermarketSweep | 0.20 x 0.25 | 9.02 x 9.03 | 78025034 |
| 6/28/18 | 10:26:23:600 | FPI Feb15'19 7.50 P | 10 | 0.45 | PHLX | AutoExecution | 0.15 x 0.80 | 9.02 x 9.06 | 31029453 |
| 6/28/18 | 10:30:59:500 | FPI Feb15'19 10.00 C | 5 | 0.25 | PHLX | AutoExecution | 0.25 x 0.40 | 9.02 x 9.06 | 33239398 |
| 6/28/18 | 12:29:23:927 | FPI Aug17 10.00 P | 5 | 1.5 | PHLX | AutoExecution | 1.35 x 1.65 | 9.01 x 9.02 | 81132682 |
| 6/28/18 | 12:45:24:600 | FPI Aug17 10.00 C | 4 | 0.25 | PHLX | AutoExecution | 0.10 x 0.50 | 8.98 x 8.99 | 87028407 |
| 6/28/18 | 12:11:20:600 | FPI Nov16 10.00 C | 1 | 0.2 | PHLX | AutoExecution | 0.05 x 0.35 | 9.02 x 9.03 | 75164167 |
| 6/28/18 | 12:20:41:750 | FPI Aug17 7.50 P | 1 | 0.25 | AMEX | IntermarketSweep | 0.20 x 0.25 | 9.02 x 9.03 | 78024985 |
| 6/29/18 | 12:03:16:927 | FPI Aug17 7.50 P | 100 | 0.25 | PHLX | AutoExecution | 0.10 x 0.50 | 8.81 x 8.83 | 73383417 |
| 6/29/18 | 14:38:23:627 | FPI Aug17 7.50 P | 100 | 0.25 | AMEX | IntermarketSweep | 0.25 x 0.30 | 8.79 x 8.81 | 133368302 |
| 6/29/18 | 14:40:37:750 | FPI Jul20 7.50 P | 90 | 0.15 | ARCA | IntermarketSweep | 0.15 x 0.20 | 8.78 x 8.80 | 134134665 |
| 6/29/18 | 11:19:45:200 | FPI Aug17 10.00 P | 50 | 1.55 | ARCA | AutoExecution | 1.50 x 1.65 | 8.75 x 8.77 | 55081179 |
| 6/29/18 | 12:15:23:977 | FPI Aug17 7.50 P | 40 | 0.25 | PHLX | AutoExecution | 0.25 x 0.50 | 8.82 x 8.83 | 78393783 |
| 6/29/18 | 12:15:30:700 | FPI Jul20 7.50 P | 30 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 8.81 x 8.83 | 78436188 |
| 6/29/18 | 12:05:02:350 | FPI Jul20 7.50 P | 29 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 8.81 x 8.83 | 74028205 |
| 6/29/18 | 11:50:43:250 | FPI Aug17 10.00 P | 25 | 1.55 | ARCA | AutoExecution | 1.55 x 1.65 | 8.84 x 8.86 | 68038224 |
| 6/29/18 | 12:05:02:350 | FPI Jul20 7.50 P | 11 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 8.81 x 8.83 | 74028206 |
| 6/29/18 | 12:05:02:350 | FPI Jul20 7.50 P | 10 | 0.15 | AMEX | AutoExecution | 0.10 x 0.15 | 8.81 x 8.83 | 74028196 |
| 6/29/18 | 12:05:02:377 | FPI Jul20 7.50 P | 10 | 0.15 | PHLX | AutoExecution | 0.10 x 0.15 | 8.81 x 8.83 | 74028210 |
| 6/29/18 | 12:05:02:377 | FPI Jul20 7.50 P | 10 | 0.15 | CBOE | Regular | 0.10 x 0.15 | 8.81 x 8.83 | 74028211 |
| 6/29/18 | 14:40:37:750 | FPI Jul20 7.50 P | 10 | 0.15 | PHLX | IntermarketSweep | 0.15 x 0.20 | 8.78 x 8.80 | 134134667 |
| 6/29/18 | 15:36:52:777 | FPI Jul20 7.50 P | 10 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 8.75 x 8.77 | 155948901 |
| 6/29/18 | 13:59:55:500 | FPI Nov16 10.00 C | 5 | 0.25 | CBOE | Regular | 0.15 x 0.25 | 8.82 x 8.84 | 118827983 |
| 6/29/18 | 13:23:47:650 | FPI Aug17 10.00 P | 3 | 1.49 | CBOE | Spread | 1.40 x 1.60 | 8.77 x 8.78 | 105492490 |
| 6/29/18 | 13:23:47:650 | FPI Feb15'19 10.00 P | 3 | 1.86 | CBOE | Spread | 0.10 x 3.20 | 8.77 x 8.78 | 105492492 |
| 7/3/18 | 11:57:37:700 | FPI Aug17 7.50 P | 198 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.93 x 8.95 | 65434270 |
| 7/3/18 | 11:56:18:350 | FPI Jul20 7.50 P | 90 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 8.93 x 8.95 | 65046428 |
| 7/3/18 | 11:16:34:327 | FPI Aug17 10.00 P | 33 | 1.5 | ARCA | AutoExecution | 1.50 x 1.80 | 8.82 x 8.84 | 50736686 |
| 7/3/18 | 11:39:24:400 | FPI Aug17 10.00 P | 25 | 1.5 | PHLX | AutoExecution | 1.20 x 1.80 | 8.86 x 8.87 | 58971404 |
| 7/3/18 | 09:56:16:677 | FPI Aug17 7.50 P | 10 | 0.15 | AMEX | AutoExecution | 0.15 x 0.20 | 8.72 x 8.76 | 16373587 |
| 7/3/18 | 11:44:44:877 | FPI Jul20 7.50 P | 10 | 0.15 | ARCA | AutoExecution | 0.05 x 0.15 | 8.91 x 8.93 | 60741429 |
| 7/3/18 | 10:43:42:150 | FPI Feb15'19 5.00 C | 4 | 3.79 | PHLX | AutoExecution | 1.30 x 6.00 | 8.74 x 8.76 | 37073923 |
| 7/3/18 | 12:44:29:150 | FPI Aug17 10.00 C | 3 | 0.15 | CBOE | Regular | 0.10 x 0.15 | 8.84 x 8.85 | 83169329 |

| Date | Time | Symbol | Qty | Price | Exchange | Type | Size | Quote | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/18 | 09:59:39:250 | FPI Aug17 10.00 C | 1 | 0.2 | PHLX | AutoExecution | 0.00 x 0.20 | 8.71 x 8.75 | 18258077 |
| 7/3/18 | 11:50:33:250 | FPI Aug17 7.50 P | 1 | 0.25 | ARCA | AutoExecution | 0.25 x 0.45 | 8.91 x 8.93 | 62658132 |
| 7/3/18 | 11:54:36:850 | FPI Aug17 7.50 P | 1 | 0.25 | ARCA | AutoExecution | 0.25 x 0.45 | 8.92 x 8.94 | 64419877 |
| 7/3/18 | 11:54:46:200 | FPI Aug17 10.00 C | 1 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 8.93 x 8.95 | 64493377 |
| 7/3/18 | 11:54:46:677 | FPI Aug17 10.00 C | 1 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 8.93 x 8.95 | 64495494 |
| 7/5/18 | 10:10:44:677 | FPI Aug17 7.50 P | 64 | 0.25 | ARCA | IntermarketSwee | 0.20 x 0.25 | 8.82 x 8.84 | 23565937 |
| 7/5/18 | 10:16:21:177 | FPI Aug17 7.50 P | 63 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.79 x 8.82 | 26114784 |
| 7/5/18 | 11:38:22:777 | FPI Aug17 7.50 P | 63 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.80 x 8.81 | 61529559 |
| 7/5/18 | 10:10:42:727 | FPI Aug17 7.50 P | 61 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.82 x 8.84 | 23552324 |
| 7/5/18 | 13:03:16:850 | FPI Aug17 7.50 P | 50 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.85 x 8.86 | 92376387 |
| 7/5/18 | 10:11:39:677 | FPI Aug17 7.50 P | 48 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.80 x 8.82 | 23962031 |
| 7/5/18 | 10:59:21:927 | FPI Jul20 7.50 P | 48 | 0.2 | CBOE | Regular | 0.20 x 0.25 | 8.79 x 8.81 | 44882755 |
| 7/5/18 | 11:33:05:300 | FPI Aug17 7.50 P | 42 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.80 x 8.82 | 59538757 |
| 7/5/18 | 10:59:21:927 | FPI Jul20 7.50 P | 39 | 0.2 | CBOE | Regular | 0.10 x 0.25 | 8.79 x 8.81 | 44882787 |
| 7/5/18 | 14:50:11:850 | FPI Aug17 7.50 P | 36 | 0.25 | ARCA | IntermarketSwee | 0.25 x 0.30 | 8.87 x 8.88 | 130976351 |
| 7/5/18 | 10:06:56:000 | FPI Jul20 10.00 P | 30 | 1.35 | CBOE | Regular | 1.10 x 4.60 | 8.79 x 8.81 | 21975185 |
| 7/5/18 | 14:49:41:527 | FPI Aug17 7.50 P | 29 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.87 x 8.88 | 130826282 |
| 7/5/18 | 14:50:13:427 | FPI Aug17 7.50 P | 29 | 0.25 | ARCA | IntermarketSwee | 0.20 x 0.25 | 8.86 x 8.88 | 130983578 |
| 7/5/18 | 10:28:37:950 | FPI Aug17 7.50 P | 28 | 0.3 | ARCA | AutoExecution | 0.25 x 0.30 | 8.73 x 8.75 | 31359922 |
| 7/5/18 | 11:38:24:400 | FPI Aug17 7.50 P | 26 | 0.25 | AMEX | IntermarketSwee | 0.20 x 0.25 | 8.80 x 8.81 | 61536293 |
| 7/5/18 | 11:38:24:400 | FPI Aug17 7.50 P | 26 | 0.25 | PHLX | IntermarketSwee | 0.20 x 0.25 | 8.80 x 8.81 | 61536298 |
| 7/5/18 | 11:38:24:400 | FPI Aug17 7.50 P | 26 | 0.25 | CBOE | IntermarketSwee | 0.20 x 0.25 | 8.80 x 8.81 | 61536300 |
| 7/5/18 | 11:38:24:400 | FPI Aug17 7.50 P | 26 | 0.25 | ARCA | IntermarketSwee | 0.20 x 0.25 | 8.80 x 8.81 | 61536308 |
| 7/5/18 | 11:38:24:400 | FPI Aug17 7.50 P | 24 | 0.25 | ARCA | IntermarketSwee | 0.20 x 0.25 | 8.80 x 8.81 | 61536304 |
| 7/5/18 | 10:59:21:900 | FPI Jul20 7.50 P | 22 | 0.2 | PHLX | IntermarketSwee | 0.10 x 0.20 | 8.79 x 8.81 | 44882648 |
| 7/5/18 | 15:10:49:950 | FPI Aug17 10.00 P | 13 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 8.82 x 8.84 | 138368798 |
| 7/5/18 | 10:59:21:900 | FPI Jul20 7.50 P | 12 | 0.2 | CBOE | IntermarketSwee | 0.10 x 0.25 | 8.79 x 8.81 | 44882693 |
| 7/5/18 | 10:10:44:677 | FPI Aug17 7.50 P | 11 | 0.25 | AMEX | IntermarketSwee | 0.20 x 0.25 | 8.82 x 8.84 | 23565939 |
| 7/5/18 | 10:28:37:950 | FPI Aug17 7.50 P | 11 | 0.3 | ARCA | AutoExecution | 0.25 x 0.30 | 8.73 x 8.75 | 31359921 |
| 7/5/18 | 10:28:37:977 | FPI Aug17 7.50 P | 11 | 0.3 | CBOE | IntermarketSwee | 0.25 x 0.35 | 8.73 x 8.75 | 31359964 |
| 7/5/18 | 11:38:24:400 | FPI Aug17 7.50 P | 11 | 0.25 | AMEX | IntermarketSwee | 0.20 x 0.25 | 8.80 x 8.81 | 61536293 |
| 7/5/18 | 10:59:21:900 | FPI Jul20 7.50 P | 10 | 0.2 | AMEX | IntermarketSwee | 0.10 x 0.20 | 8.79 x 8.81 | 44882633 |
| 7/5/18 | 14:24:45:677 | FPI Aug17 10.00 C | 10 | 0.2 | CBOE | Regular | 0.00 x 0.25 | 8.88 x 8.89 | 122213244 |
| 7/5/18 | 11:38:24:400 | FPI Aug17 7.50 P | 9 | 0.25 | ARCA | IntermarketSwee | 0.20 x 0.25 | 8.80 x 8.81 | 61536294 |
| 7/5/18 | 10:59:21:900 | FPI Jul20 7.50 P | 7 | 0.2 | ARCA | AutoExecution | 0.10 x 0.20 | 8.79 x 8.81 | 44882634 |
| 7/5/18 | 14:50:13:427 | FPI Aug17 7.50 P | 7 | 0.25 | ARCA | IntermarketSwee | 0.20 x 0.25 | 8.86 x 8.88 | 130983588 |
| 7/5/18 | 10:59:21:900 | FPI Jul20 7.50 P | 6 | 0.2 | ARCA | AutoExecution | 0.10 x 0.20 | 8.79 x 8.81 | 44882639 |
| 7/5/18 | 10:59:21:900 | FPI Jul20 7.50 P | 4 | 0.2 | ARCA | AutoExecution | 0.10 x 0.20 | 8.79 x 8.81 | 44882637 |
| 7/5/18 | 10:59:21:900 | FPI Jul20 7.50 P | 1 | 0.2 | AMEX | IntermarketSwee | 0.10 x 0.20 | 8.79 x 8.81 | 44882635 |
| 7/5/18 | 10:59:21:900 | FPI Jul20 7.50 P | 1 | 0.2 | ARCA | AutoExecution | 0.10 x 0.20 | 8.79 x 8.81 | 44882638 |
| 7/6/18 | 09:57:33:677 | FPI Aug17 7.50 P | 51 | 0.25 | ARCA | IntermarketSwee | 0.20 x 0.25 | 8.91 x 8.95 | 16197484 |
| 7/6/18 | 10:08:59:300 | FPI Aug17 10.00 P | 50 | 1.45 | PHLX | AutoExecution | 1.30 x 1.60 | 8.90 x 8.92 | 21548432 |
| 7/6/18 | 09:57:32:300 | FPI Aug17 7.50 P | 48 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.91 x 8.95 | 16183181 |
| 7/6/18 | 10:09:48:350 | FPI Aug17 7.50 P | 42 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.90 x 8.92 | 21838336 |
| 7/6/18 | 10:04:04:877 | FPI Aug17 7.50 P | 39 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.91 x 8.93 | 19101694 |
| 7/6/18 | 10:39:21:100 | FPI Aug17 10.00 P | 25 | 1.45 | ARCA | AutoExecution | 1.45 x 1.55 | 8.85 x 8.87 | 34454234 |
| 7/6/18 | 15:52:09:950 | FPI Jul20 10.00 P | 25 | 1.35 | ARCA | AutoExecution | 1.35 x 2.00 | 8.84 x 8.85 | 142190520 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/18 | 13:26:25:327 | FPI Jul20 10.00 P | 24 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.87 x 8.88 | 94621203 |
| 7/6/18 | 14:02:29:477 | FPI Jul20 10.00 P | 24 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.83 x 8.84 | 105611552 |
| 7/6/18 | 09:54:07:350 | FPI Aug17 7.50 P | 23 | 0.25 | ARCA | IntermarketSweep | 0.05 x 0.25 | 8.90 x 8.95 | 14683504 |
| 7/6/18 | 13:27:24:350 | FPI Jul20 10.00 P | 22 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.83 x 8.86 | 94861836 |
| 7/6/18 | 13:28:59:227 | FPI Jul20 10.00 P | 22 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.81 x 8.83 | 95343490 |
| 7/6/18 | 13:26:31:950 | FPI Jul20 10.00 P | 21 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.87 x 8.88 | 94641467 |
| 7/6/18 | 09:41:13:250 | FPI Aug17 7.50 P | 20 | 0.2 | ARCA | AutoExecution | 0.05 x 0.20 | 8.92 x 8.94 | 7893942 |
| 7/6/18 | 13:26:27:500 | FPI Jul20 10.00 P | 20 | 1.3 | ARCA | AutoExecution | 1.30 x 1.55 | 8.87 x 8.88 | 94627705 |
| 7/6/18 | 14:37:19:177 | FPI Jul20 10.00 C | 20 | 0.1 | ARCA | AutoExecution | 0.05 x 0.10 | 8.83 x 8.85 | 116163636 |
| 7/6/18 | 13:26:26:727 | FPI Jul20 10.00 P | 19 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.87 x 8.88 | 94625231 |
| 7/6/18 | 14:35:58:527 | FPI Jul20 10.00 P | 19 | 1.35 | ARCA | AutoExecution | 1.35 x 1.50 | 8.83 x 8.85 | 115701400 |
| 7/6/18 | 13:26:22:477 | FPI Jul20 10.00 P | 17 | 1.3 | ARCA | AutoExecution | 1.30 x 1.55 | 8.87 x 8.88 | 94611809 |
| 7/6/18 | 14:38:16:227 | FPI Jul20 10.00 P | 17 | 1.35 | ARCA | AutoExecution | 1.35 x 1.45 | 8.83 x 8.85 | 116560828 |
| 7/6/18 | 14:49:27:500 | FPI Jul20 10.00 P | 17 | 1.35 | ARCA | AutoExecution | 1.35 x 1.45 | 8.84 x 8.86 | 119908595 |
| 7/6/18 | 13:26:30:600 | FPI Jul20 10.00 P | 16 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.87 x 8.88 | 94637182 |
| 7/6/18 | 13:26:33:477 | FPI Jul20 10.00 P | 16 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.87 x 8.88 | 94647299 |
| 7/6/18 | 13:50:08:150 | FPI Jul20 10.00 P | 16 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.82 x 8.85 | 101788137 |
| 7/6/18 | 14:37:04:277 | FPI Jul20 10.00 P | 16 | 1.35 | ARCA | AutoExecution | 1.35 x 1.45 | 8.83 x 8.85 | 116085556 |
| 7/6/18 | 13:28:43:000 | FPI Jul20 10.00 P | 15 | 1.35 | ARCA | AutoExecution | 1.35 x 1.55 | 8.81 x 8.83 | 95282829 |
| 7/6/18 | 14:17:09:127 | FPI Jul20 10.00 P | 15 | 1.35 | ARCA | AutoExecution | 1.35 x 1.50 | 8.81 x 8.84 | 110172884 |
| 7/6/18 | 09:54:08:927 | FPI Aug17 7.50 P | 14 | 0.25 | ARCA | IntermarketSweep | 0.05 x 0.25 | 8.90 x 8.95 | 14695511 |
| 7/6/18 | 15:32:31:900 | FPI Jul20 10.00 P | 13 | 1.35 | ARCA | AutoExecution | 1.35 x 1.80 | 8.83 x 8.85 | 133327149 |
| 7/6/18 | 09:54:07:350 | FPI Aug17 7.50 P | 11 | 0.25 | ARCA | IntermarketSweep | 0.05 x 0.25 | 8.90 x 8.95 | 14683502 |
| 7/6/18 | 09:57:33:677 | FPI Aug17 7.50 P | 11 | 0.25 | ARCA | IntermarketSweep | 0.20 x 0.25 | 8.91 x 8.95 | 16197483 |
| 7/6/18 | 09:57:33:677 | FPI Aug17 7.50 P | 8 | 0.25 | AMEX | IntermarketSweep | 0.20 x 0.25 | 8.91 x 8.95 | 16197486 |
| 7/6/18 | 09:54:08:927 | FPI Aug17 7.50 P | 5 | 0.25 | ARCA | IntermarketSweep | 0.20 x 0.25 | 8.90 x 8.95 | 14695502 |
| 7/6/18 | 09:54:08:927 | FPI Aug17 7.50 P | 3 | 0.25 | AMEX | IntermarketSweep | 0.20 x 0.25 | 8.90 x 8.95 | 14695507 |
| 7/6/18 | 11:25:34:700 | FPI Aug17 7.50 P | 3 | 0.25 | ARCA | IntermarketSweep | 0.25 x 0.30 | 8.87 x 8.89 | 52452713 |
| 7/6/18 | 13:14:25:827 | FPI Aug17 7.50 P | 2 | 0.25 | ARCA | IntermarketSweep | 0.25 x 0.30 | 8.87 x 8.88 | 91011721 |
| 7/6/18 | 09:57:33:677 | FPI Aug17 7.50 P | 1 | 0.25 | CBOE | IntermarketSweep | 0.05 x 0.30 | 8.91 x 8.95 | 16197545 |
| 7/6/18 | 10:49:22:250 | FPI Jul20 7.50 P | 1 | 0.15 | PHLX | IntermarketSweep | 0.15 x 0.20 | 8.85 x 8.87 | 38683784 |
| 7/9/18 | 10:05:29:127 | FPI Aug17 7.50 P | 27 | 0.35 | ARCA | AutoExecution | 0.20 x 0.35 | 8.76 x 8.78 | 21511581 |
| 7/9/18 | 15:50:12:500 | FPI Jul20 10.00 C | 20 | 0.1 | ARCA | AutoExecution | 0.05 x 0.10 | 8.66 x 8.67 | 146885977 |
| 7/9/18 | 10:01:39:950 | FPI Jul20 10.00 P | 16 | 1.5 | ARCA | AutoExecution | 1.50 x 1.70 | 8.73 x 8.75 | 19699353 |
| 7/9/18 | 10:05:29:127 | FPI Aug17 7.50 P | 12 | 0.35 | AMEX | AutoExecution | 0.35 x 0.45 | 8.76 x 8.78 | 21511590 |
| 7/9/18 | 10:05:29:127 | FPI Aug17 7.50 P | 11 | 0.35 | ARCA | AutoExecution | 0.20 x 0.35 | 8.76 x 8.78 | 21511580 |
| 7/9/18 | 10:05:19:827 | FPI Nov16 10.00 C | 10 | 0.3 | PHLX | AutoExecution | 0.10 x 0.30 | 8.75 x 8.78 | 21440749 |
| 7/9/18 | 15:43:28:700 | FPI Nov16 10.00 C | 10 | 0.3 | CBOE | Regular | 0.15 x 0.30 | 8.63 x 8.65 | 143658816 |
| 7/9/18 | 10:29:40:250 | FPI Jul20 10.00 C | 6 | 0.15 | CBOE | Regular | 0.10 x 0.25 | 8.63 x 8.65 | 33373188 |
| 7/9/18 | 13:15:06:750 | FPI Aug17 10.00 C | 4 | 0.2 | PHLX | AutoExecution | 0.05 x 0.25 | 8.60 x 8.62 | 96398394 |
| 7/9/18 | 09:30:06:277 | FPI Jul20 7.50 P | 3 | 0.15 | PHLX | AutoExecution | 0.00 x 0.40 | 8.87 x 8.89 | 548052 |
| 7/9/18 | 10:03:42:500 | FPI Aug17 7.50 P | 3 | 0.3 | CBOE | Regular | 0.25 x 0.30 | 8.73 x 8.75 | 20667146 |
| 7/9/18 | 15:31:29:327 | FPI Aug17 7.50 P | 2 | 0.35 | AMEX | StoppedIM | 0.30 x 0.35 | 8.60 x 8.62 | 139582517 |
| 7/9/18 | 10:54:19:350 | FPI Jul20 7.50 P | 1 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 8.67 x 8.68 | 44946572 |
| 7/9/18 | 11:32:24:477 | FPI Nov16 7.50 P | 1 | 0.45 | CBOE | Regular | 0.20 x 0.65 | 8.60 x 8.62 | 60056702 |
| 7/9/18 | 11:33:01:677 | FPI Nov16 7.50 P | 1 | 0.45 | ARCA | AutoExecution | 0.20 x 0.45 | 8.59 x 8.61 | 60277794 |
| 7/9/18 | 12:00:35:250 | FPI Aug17 10.00 C | 1 | 0.2 | CBOE | Spread | 0.10 x 0.25 | 8.61 x 8.63 | 71085008 |

| Date | Time | Symbol | Qty | Price | Exch | Type | Bid×Ask | Range | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/18 | 12:00:35:250 | FPI Aug17 7.50 C | 1 | 1.27 | CBOE | Spread | 1.10 x 1.55 | 8.61 x 8.63 | 71085009 |
| 7/10/18 | 13:58:58:950 | FPI Jul20 7.50 P | 100 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 8.53 x 8.55 | 111562606 |
| 7/10/18 | 15:25:59:400 | FPI Aug17 10.00 P | 60 | 1.7 | PHLX | AutoExecution | 1.60 x 1.85 | 8.62 x 8.64 | 139601218 |
| 7/10/18 | 15:26:36:527 | FPI Aug17 10.00 C | 45 | 0.25 | CBOE | Regular | 0.05 x 0.25 | 8.63 x 8.64 | 139846393 |
| 7/10/18 | 10:27:11:700 | FPI Aug17 7.50 P | 40 | 0.3 | AMEX | AutoExecution | 0.30 x 0.35 | 8.67 x 8.71 | 31099280 |
| 7/10/18 | 15:56:29:700 | FPI Aug17 10.00 P | 29 | 1.7 | ARCA | AutoExecution | 1.70 x 1.90 | 8.61 x 8.63 | 151911034 |
| 7/10/18 | 14:49:22:700 | FPI Jul20 7.50 P | 13 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 8.54 x 8.56 | 128081298 |
| 7/10/18 | 13:44:47:577 | FPI Nov16 10.00 C | 10 | 0.25 | CBOE | Regular | 0.10 x 0.25 | 8.51 x 8.52 | 105802282 |
| 7/10/18 | 14:51:54:900 | FPI Aug17 7.50 P | 5 | 0.35 | PHLX | AutoExecution | 0.30 x 0.35 | 8.53 x 8.56 | 128791862 |
| 7/10/18 | 14:52:19:250 | FPI Jul20 7.50 P | 5 | 0.2 | PHLX | AutoExecution | 0.15 x 0.25 | 8.53 x 8.56 | 128928607 |
| 7/10/18 | 14:42:14:227 | FPI Jul20 7.50 P | 2 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 8.55 x 8.57 | 125869915 |
| 7/11/18 | 09:35:22:500 | FPI Nov16 7.50 P | 1 | 0.65 | ARCA | AutoExecution | 0.30 x 0.65 | 8.12 x 8.15 | 4662757 |
| 7/11/18 | 09:45:37:950 | FPI Feb15'19 10.00 C | 2 | 0.2 | PHLX | AutoExecution | 0.20 x 0.55 | 7.90 x 7.93 | 11253802 |
| 7/11/18 | 10:00:18:100 | FPI Feb15'19 7.50 P | 10 | 0.9 | CBOE | StoppedIM | 0.40 x 1.15 | 7.96 x 7.99 | 19845383 |
| 7/11/18 | 10:01:11:700 | FPI Feb15'19 7.50 P | 2 | 1.15 | ARCA | IntermarketSweep | 0.40 x 1.15 | 7.96 x 7.99 | 20424578 |
| 7/11/18 | 10:01:11:700 | FPI Feb15'19 7.50 P | 3 | 1.15 | ARCA | IntermarketSweep | 0.40 x 1.15 | 7.96 x 7.99 | 20424579 |
| 7/11/18 | 10:01:11:700 | FPI Feb15'19 7.50 P | 1 | 1.15 | ARCA | IntermarketSweep | 0.40 x 1.15 | 7.96 x 7.99 | 20424580 |
| 7/11/18 | 10:01:11:700 | FPI Feb15'19 7.50 P | 10 | 1.15 | AMEX | IntermarketSweep | 0.40 x 1.15 | 7.96 x 7.99 | 20424584 |
| 7/11/18 | 10:01:11:700 | FPI Feb15'19 7.50 P | 2 | 1.15 | AMEX | IntermarketSweep | 0.40 x 1.15 | 7.96 x 7.99 | 20424588 |
| 7/11/18 | 10:01:11:700 | FPI Feb15'19 7.50 P | 20 | 1.15 | PHLX | IntermarketSweep | 0.40 x 1.15 | 7.96 x 7.99 | 20424593 |
| 7/11/18 | 10:01:11:727 | FPI Feb15'19 7.50 P | 17 | 1.15 | CBOE | IntermarketSweep | 0.45 x 1.25 | 7.95 x 7.98 | 20424615 |
| 7/11/18 | 10:01:12:177 | FPI Feb15'19 7.50 P | 32 | 1.15 | PHLX | AutoExecution | 1.15 x 1.30 | 7.95 x 7.98 | 20429376 |
| 7/11/18 | 10:01:12:177 | FPI Feb15'19 7.50 P | 3 | 1.15 | PHLX | AutoExecution | 1.15 x 1.30 | 7.95 x 7.98 | 20429378 |
| 7/11/18 | 10:13:12:977 | FPI Nov16 7.50 P | 5 | 0.75 | CBOE | Regular | 0.30 x 0.75 | 7.92 x 7.93 | 26679624 |
| 7/11/18 | 10:18:59:400 | FPI Aug17 7.50 P | 2 | 0.55 | AMEX | AutoExecution | 0.45 x 0.55 | 7.88 x 7.91 | 29592438 |
| 7/11/18 | 10:23:51:200 | FPI Aug17 7.50 P | 2 | 0.51 | AMEX | StoppedIM | 0.35 x 0.60 | 7.89 x 7.91 | 31822983 |
| 7/11/18 | 10:23:51:200 | FPI Aug17 7.50 P | 2 | 0.51 | AMEX | StoppedIM | 0.35 x 0.60 | 7.89 x 7.91 | 31822984 |
| 7/11/18 | 10:25:17:550 | FPI Feb15'19 7.50 P | 3 | 1.15 | ARCA | AutoExecution | 1.15 x 1.40 | 7.88 x 7.89 | 32461018 |
| 7/11/18 | 10:29:06:250 | FPI Feb15'19 7.50 P | 1 | 1.05 | ARCA | AutoExecution | 1.05 x 1.40 | 7.88 x 7.90 | 33992168 |
| 7/11/18 | 10:29:34:600 | FPI Aug17 7.50 P | 10 | 0.5 | AMEX | AutoExecution | 0.35 x 0.50 | 7.88 x 7.90 | 34326729 |
| 7/11/18 | 10:33:55:500 | FPI Aug17 7.50 P | 3 | 0.6 | ARCA | AutoExecution | 0.35 x 0.60 | 7.65 x 7.70 | 36630859 |
| 7/11/18 | 10:46:59:400 | FPI Aug17 7.50 P | 1 | 0.75 | AMEX | AutoExecution | 0.50 x 0.75 | 7.27 x 7.30 | 42225063 |
| 7/11/18 | 10:47:41:100 | FPI Feb15'19 10.00 C | 10 | 0.2 | CBOE | Regular | 0.20 x 0.55 | 7.15 x 7.18 | 42466052 |
| 7/11/18 | 10:48:56:100 | FPI Nov16 7.50 P | 1 | 1.1 | CBOE | Regular | 0.35 x 1.40 | 7.08 x 7.12 | 42969448 |
| 7/11/18 | 10:50:34:277 | FPI Aug17 7.50 C | 10 | 0.35 | PHLX | AutoExecution | 0.20 x 1.15 | 6.88 x 6.95 | 43680475 |
| 7/11/18 | 10:53:42:950 | FPI Aug17 7.50 P | 1 | 0.8 | ARCA | AutoExecution | 0.55 x 0.80 | 7.11 x 7.15 | 44845308 |
| 7/11/18 | 10:54:55:177 | FPI Jul20 5.00 P | 1 | 0.15 | CBOE | Regular | 0.15 x 0.30 | 7.05 x 7.09 | 45337406 |
| 7/11/18 | 10:55:00:127 | FPI Feb15'19 5.00 P | 10 | 0.25 | CBOE | Regular | 0.15 x 0.65 | 7.05 x 7.09 | 45363368 |
| 7/11/18 | 10:55:54:427 | FPI Jul20 5.00 P | 1 | 0.15 | CBOE | Regular | 0.15 x 0.30 | 7.05 x 7.08 | 45765379 |
| 7/11/18 | 10:55:57:200 | FPI Nov16 7.50 P | 2 | 1.2 | ARCA | AutoExecution | 1.20 x 1.50 | 7.01 x 7.09 | 45780698 |
| 7/11/18 | 10:56:27:100 | FPI Jul20 5.00 P | 1 | 0.15 | PHLX | AutoExecution | 0.00 x 0.15 | 6.97 x 7.01 | 46007230 |
| 7/11/18 | 10:58:35:477 | FPI Aug17 10.00 C | 1 | 0.19 | CBOE | Spread | 0.05 x 0.35 | 6.92 x 6.96 | 46953608 |
| 7/11/18 | 10:58:35:477 | FPI Aug17 7.50 C | 1 | 0.54 | CBOE | Spread | 0.10 x 0.90 | 6.92 x 6.96 | 46953609 |
| 7/11/18 | 10:58:50:500 | FPI Aug17 7.50 P | 1 | 0.9 | ARCA | AutoExecution | 0.55 x 0.90 | 6.92 x 6.96 | 47042385 |
| 7/11/18 | 10:59:53:177 | FPI Aug17 7.50 P | 1 | 0.95 | ARCA | AutoExecution | 0.55 x 0.95 | 6.85 x 6.88 | 47565362 |
| 7/11/18 | 11:00:00:350 | FPI Jul20 7.50 P | 10 | 0.9 | ARCA | AutoExecution | 0.40 x 0.90 | 6.83 x 6.85 | 47613631 |
| 7/11/18 | 11:00:00:350 | FPI Jul20 7.50 P | 11 | 0.9 | ARCA | AutoExecution | 0.40 x 0.90 | 6.83 x 6.85 | 47613632 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 11:00:00:350 | FPI Jul20 7.50 P | 10 | 0.9 | AMEX | AutoExecution | 0.40 x 0.90 | 6.83 x 6.85 | 47613633 |
| 7/11/18 | 11:00:00:350 | FPI Jul20 7.50 P | 10 | 0.9 | PHLX | AutoExecution | 0.40 x 0.90 | 6.83 x 6.85 | 47613638 |
| 7/11/18 | 11:00:00:350 | FPI Jul20 7.50 P | 10 | 0.9 | CBOE | Regular | 0.40 x 0.90 | 6.83 x 6.85 | 47613642 |
| 7/11/18 | 11:00:40:400 | FPI Jul20 7.50 P | 1 | 0.9 | CBOE | Regular | 0.40 x 0.90 | 6.76 x 6.79 | 47908435 |
| 7/11/18 | 11:00:47:700 | FPI Feb15'19 5.00 P | 10 | 0.3 | ARCA | AutoExecution | 0.15 x 0.30 | 6.72 x 6.77 | 48020911 |
| 7/11/18 | 11:00:48:127 | FPI Jul20 2.50 P | 5 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.72 x 6.76 | 48028346 |
| 7/11/18 | 11:01:46:250 | FPI Jul20 7.50 P | 1 | 0.9 | ARCA | AutoExecution | 0.90 x 1.20 | 6.79 x 6.84 | 48471286 |
| 7/11/18 | 11:03:16:900 | FPI Aug17 7.50 P | 1 | 1.05 | CBOE | Regular | 1.00 x 1.05 | 6.73 x 6.75 | 49219463 |
| 7/11/18 | 11:07:46:727 | FPI Aug17 10.00 C | 6 | 0.1 | PHLX | AutoExecution | 0.10 x 0.20 | 6.94 x 6.98 | 51354538 |
| 7/11/18 | 11:09:55:200 | FPI Feb15'19 5.00 C | 2 | 2.2 | CBOE | Regular | 2.20 x 2.80 | 6.97 x 7.00 | 52190144 |
| 7/11/18 | 11:12:05:350 | FPI Jul20 7.50 C | 6 | 0.15 | CBOE | StoppedIM | 0.00 x 4.90 | 6.90 x 6.94 | 53183663 |
| 7/11/18 | 11:12:18:750 | FPI Aug17 7.50 P | 5 | 1 | CBOE | Regular | 0.90 x 1.10 | 6.81 x 6.85 | 53286352 |
| 7/11/18 | 11:13:41:250 | FPI Jul20 7.50 P | 5 | 0.85 | CBOE | Regular | 0.85 x 0.90 | 6.86 x 6.91 | 53833319 |
| 7/11/18 | 11:14:39:650 | FPI Aug17 10.00 C | 4 | 0.1 | PHLX | AutoExecution | 0.00 x 0.20 | 6.95 x 6.98 | 54179399 |
| 7/11/18 | 11:17:50:500 | FPI Aug17 7.50 P | 5 | 1.05 | CBOE | Regular | 0.90 x 1.05 | 6.80 x 6.81 | 55330888 |
| 7/11/18 | 11:18:20:877 | FPI Feb15'19 10.00 C | 2 | 0.55 | PHLX | AutoExecution | 0.00 x 0.55 | 6.81 x 6.85 | 55518820 |
| 7/11/18 | 11:19:58:927 | FPI Feb15'19 5.00 P | 1 | 0.5 | CBOE | Regular | 0.50 x 0.70 | 6.82 x 6.84 | 56256490 |
| 7/11/18 | 11:21:43:400 | FPI Aug17 7.50 P | 34 | 1.05 | CBOE | Regular | 1.00 x 1.10 | 6.82 x 6.84 | 57075381 |
| 7/11/18 | 11:22:57:350 | FPI Feb15'19 7.50 C | 2 | 0.61 | CBOE | StoppedIM | 0.30 x 1.40 | 6.78 x 6.81 | 57645812 |
| 7/11/18 | 11:23:31:577 | FPI Aug17 7.50 P | 1 | 1.1 | CBOE | Regular | 1.05 x 1.10 | 6.74 x 6.75 | 57915243 |
| 7/11/18 | 11:24:09:650 | FPI Jul20 7.50 P | 1 | 0.95 | CBOE | IntermarketSweep | 0.90 x 0.95 | 6.70 x 6.73 | 58158389 |
| 7/11/18 | 11:24:09:650 | FPI Jul20 7.50 P | 40 | 0.95 | CBOE | Regular | 0.90 x 0.95 | 6.70 x 6.73 | 58158400 |
| 7/11/18 | 11:26:54:827 | FPI Jul20 7.50 P | 3 | 1.05 | AMEX | StoppedIM | 0.90 x 1.25 | 6.67 x 6.70 | 59224213 |
| 7/11/18 | 11:26:54:827 | FPI Jul20 7.50 P | 2 | 1.05 | AMEX | StoppedIM | 0.90 x 1.25 | 6.67 x 6.70 | 59224214 |
| 7/11/18 | 11:27:05:250 | FPI Aug17 7.50 P | 3 | 1.18 | PHLX | AutoExecution | 1.05 x 1.35 | 6.69 x 6.70 | 59298489 |
| 7/11/18 | 11:32:58:250 | FPI Jul20 7.50 C | 5 | 0.15 | ARCA | AutoExecution | 0.15 x 4.90 | 6.70 x 6.73 | 61801124 |
| 7/11/18 | 11:34:15:977 | FPI Aug17 7.50 P | 5 | 1.1 | CBOE | Regular | 1.10 x 1.35 | 6.72 x 6.79 | 62333436 |
| 7/11/18 | 11:34:17:327 | FPI Feb15'19 5.00 P | 1 | 0.45 | CBOE | Regular | 0.45 x 0.70 | 6.73 x 6.76 | 62341890 |
| 7/11/18 | 11:34:47:700 | FPI Aug17 5.00 P | 1 | 0.2 | PHLX | AutoExecution | 0.05 x 0.90 | 6.71 x 6.74 | 62521086 |
| 7/11/18 | 11:34:55:327 | FPI Feb15'19 5.00 P | 1 | 0.45 | PHLX | AutoExecution | 0.25 x 0.70 | 6.73 x 6.74 | 62577169 |
| 7/11/18 | 11:35:11:550 | FPI Aug17 5.00 P | 1 | 0.2 | PHLX | AutoExecution | 0.20 x 0.75 | 6.69 x 6.71 | 62712674 |
| 7/11/18 | 11:35:51:200 | FPI Feb15'19 2.50 P | 1 | 0.15 | PHLX | AutoExecution | 0.15 x 1.10 | 6.72 x 6.76 | 62998587 |
| 7/11/18 | 11:36:14:200 | FPI Nov16 2.50 P | 1 | 0.1 | CBOE | Regular | 0.00 x 0.10 | 6.70 x 6.71 | 63157213 |
| 7/11/18 | 11:37:17:400 | FPI Aug17 7.50 P | 2 | 1.2 | ARCA | AutoExecution | 1.00 x 1.20 | 6.52 x 6.57 | 63620759 |
| 7/11/18 | 11:37:20:427 | FPI Feb15'19 2.50 P | 1 | 0.15 | CBOE | Regular | 0.15 x 0.80 | 6.51 x 6.52 | 63641170 |
| 7/11/18 | 11:37:25:977 | FPI Feb15'19 2.50 P | 1 | 0.15 | CBOE | Regular | 0.15 x 0.80 | 6.51 x 6.52 | 63672151 |
| 7/11/18 | 11:37:50:900 | FPI Jul20 7.50 C | 6 | 0.15 | CBOE | StoppedIM | 0.00 x 0.25 | 6.51 x 6.55 | 63824074 |
| 7/11/18 | 11:37:51:850 | FPI Feb15'19 5.00 P | 1 | 0.5 | CBOE | Regular | 0.25 x 0.70 | 6.51 x 6.55 | 63829728 |
| 7/11/18 | 11:38:18:850 | FPI Aug17 7.50 P | 2 | 1.25 | ARCA | AutoExecution | 1.00 x 1.25 | 6.48 x 6.52 | 63970588 |
| 7/11/18 | 11:38:21:177 | FPI Aug17 7.50 P | 2 | 1.3 | ARCA | AutoExecution | 1.05 x 1.30 | 6.41 x 6.42 | 63987429 |
| 7/11/18 | 11:38:23:100 | FPI Jul20 10.00 P | 18 | 3.6 | ARCA | AutoExecution | 3.10 x 3.60 | 6.38 x 6.41 | 64001028 |
| 7/11/18 | 11:38:29:800 | FPI Feb15'19 5.00 P | 1 | 0.5 | PHLX | AutoExecution | 0.50 x 0.70 | 6.39 x 6.43 | 64052025 |
| 7/11/18 | 11:38:35:977 | FPI Jul20 10.00 P | 24 | 3.6 | ARCA | AutoExecution | 3.20 x 3.60 | 6.34 x 6.39 | 64091985 |
| 7/11/18 | 11:38:36:350 | FPI Nov16 7.50 P | 1 | 1.7 | ARCA | AutoExecution | 1.00 x 1.70 | 6.34 x 6.38 | 64094736 |
| 7/11/18 | 11:38:36:977 | FPI Jul20 10.00 P | 18 | 3.6 | ARCA | AutoExecution | 3.30 x 3.60 | 6.30 x 6.36 | 64097869 |
| 7/11/18 | 11:38:38:477 | FPI Jul20 10.00 P | 1 | 3.6 | ARCA | AutoExecution | 3.40 x 3.60 | 6.31 x 6.36 | 64105305 |
| 7/11/18 | 11:38:38:477 | FPI Jul20 10.00 P | 18 | 3.6 | ARCA | AutoExecution | 3.40 x 3.60 | 6.31 x 6.36 | 64105307 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 11:38:38:550 | FPI Jul20 7.50 P | 11 | 1.35 | AMEX | AutoExecution | 1.35 x 1.50 | 6.32 x 6.36 | 64105807 |
| 7/11/18 | 11:38:39:650 | FPI Jul20 10.00 P | 3 | 3.6 | ARCA | AutoExecution | 3.50 x 3.60 | 6.32 x 6.36 | 64110765 |
| 7/11/18 | 11:38:39:650 | FPI Jul20 10.00 P | 16 | 3.6 | ARCA | AutoExecution | 3.50 x 3.60 | 6.32 x 6.36 | 64110769 |
| 7/11/18 | 11:38:42:850 | FPI Jul20 10.00 P | 17 | 3.6 | ARCA | AutoExecution | 3.50 x 3.60 | 6.37 x 6.39 | 64123863 |
| 7/11/18 | 11:38:52:700 | FPI Aug17 7.50 P | 2 | 1.37 | AMEX | StoppedIM | 1.05 x 1.55 | 6.41 x 6.45 | 64180481 |
| 7/11/18 | 11:38:52:700 | FPI Aug17 7.50 P | 3 | 1.37 | AMEX | StoppedIM | 1.05 x 1.55 | 6.41 x 6.45 | 64180482 |
| 7/11/18 | 11:39:06:600 | FPI Feb15'19 2.50 P | 1 | 0.15 | PHLX | AutoExecution | 0.15 x 0.80 | 6.40 x 6.43 | 64256934 |
| 7/11/18 | 11:39:15:277 | FPI Jul20 10.00 P | 25 | 3.6 | ARCA | AutoExecution | 3.50 x 3.60 | 6.39 x 6.40 | 64311165 |
| 7/11/18 | 11:39:16:300 | FPI Jul20 10.00 P | 15 | 3.6 | ARCA | IntermarketSweep | 3.60 x 3.90 | 6.37 x 6.39 | 64320548 |
| 7/11/18 | 11:39:16:350 | FPI Jul20 10.00 P | 8 | 3.6 | CBOE | Regular | 3.50 x 3.60 | 6.37 x 6.39 | 64320783 |
| 7/11/18 | 11:39:17:527 | FPI Jul20 10.00 P | 10 | 3.6 | AMEX | IntermarketSweep | 3.60 x 3.90 | 6.36 x 6.38 | 64327852 |
| 7/11/18 | 11:39:17:527 | FPI Jul20 10.00 P | 9 | 3.6 | PHLX | IntermarketSweep | 3.60 x 3.90 | 6.36 x 6.38 | 64327865 |
| 7/11/18 | 11:39:18:900 | FPI Jul20 10.00 P | 3 | 3.6 | ARCA | IntermarketSweep | 3.60 x 3.70 | 6.36 x 6.38 | 64335140 |
| 7/11/18 | 11:39:18:927 | FPI Jul20 10.00 P | 64 | 3.6 | CBOE | IntermarketSweep | 3.50 x 3.90 | 6.36 x 6.38 | 64335151 |
| 7/11/18 | 11:39:18:977 | FPI Jul20 10.00 P | 23 | 3.6 | ARCA | AutoExecution | 3.50 x 3.60 | 6.36 x 6.38 | 64335476 |
| 7/11/18 | 11:39:20:300 | FPI Jul20 10.00 P | 60 | 3.6 | ARCA | IntermarketSweep | 3.60 x 3.70 | 6.36 x 6.38 | 64345221 |
| 7/11/18 | 11:39:20:300 | FPI Jul20 10.00 P | 22 | 3.6 | ARCA | IntermarketSweep | 3.60 x 3.90 | 6.36 x 6.38 | 64345239 |
| 7/11/18 | 11:40:08:777 | FPI Feb15'19 5.00 P | 1 | 0.5 | CBOE | StoppedIM | 0.25 x 0.70 | 6.40 x 6.42 | 64663652 |
| 7/11/18 | 11:40:39:650 | FPI Aug17 5.00 P | 1 | 0.25 | PHLX | AutoExecution | 0.05 x 0.95 | 6.32 x 6.36 | 64846470 |
| 7/11/18 | 11:42:29:927 | FPI Jul20 7.50 P | 50 | 1.25 | ARCA | AutoExecution | 1.10 x 1.25 | 6.29 x 6.31 | 65548049 |
| 7/11/18 | 11:44:00:327 | FPI Aug17 5.00 P | 1 | 0.25 | CBOE | Regular | 0.05 x 0.95 | 6.34 x 6.42 | 66152096 |
| 7/11/18 | 11:45:49:177 | FPI Jul20 5.00 P | 10 | 0.15 | ARCA | AutoExecution | 0.15 x 0.30 | 6.18 x 6.22 | 66998022 |
| 7/11/18 | 11:47:05:650 | FPI Aug17 7.50 P | 75 | 1.54 | CBOE | StoppedIM | 1.10 x 1.70 | 6.13 x 6.14 | 67631417 |
| 7/11/18 | 11:47:54:550 | FPI Jul20 7.50 P | 12 | 1.6 | CBOE | Regular | 1.30 x 1.60 | 6.14 x 6.20 | 67944774 |
| 7/11/18 | 11:47:54:577 | FPI Jul20 7.50 P | 10 | 1.6 | AMEX | IntermarketSweep | 1.30 x 1.60 | 6.14 x 6.20 | 67944954 |
| 7/11/18 | 11:47:54:577 | FPI Jul20 7.50 P | 1 | 1.6 | AMEX | IntermarketSweep | 1.30 x 1.60 | 6.14 x 6.20 | 67944958 |
| 7/11/18 | 11:47:54:577 | FPI Jul20 7.50 P | 1 | 1.6 | AMEX | IntermarketSweep | 1.30 x 1.60 | 6.14 x 6.20 | 67944958 |
| 7/11/18 | 11:47:54:577 | FPI Jul20 7.50 P | 24 | 1.6 | PHLX | IntermarketSweep | 1.30 x 1.60 | 6.14 x 6.20 | 67945028 |
| 7/11/18 | 11:47:54:577 | FPI Jul20 7.50 P | 7 | 1.6 | ARCA | IntermarketSweep | 1.30 x 1.60 | 6.14 x 6.20 | 67945044 |
| 7/11/18 | 11:47:54:577 | FPI Jul20 7.50 P | 4 | 1.6 | ARCA | IntermarketSweep | 1.30 x 1.60 | 6.14 x 6.20 | 67945046 |
| 7/11/18 | 11:47:54:577 | FPI Jul20 7.50 P | 8 | 1.6 | ARCA | IntermarketSweep | 1.30 x 1.60 | 6.14 x 6.20 | 67945047 |
| 7/11/18 | 11:48:05:450 | FPI Jul20 7.50 P | 20 | 1.3 | PHLX | AutoExecution | 1.30 x 1.60 | 6.14 x 6.19 | 68021089 |
| 7/11/18 | 11:48:05:450 | FPI Jul20 7.50 P | 15 | 1.3 | PHLX | AutoExecution | 1.30 x 1.60 | 6.14 x 6.19 | 68021091 |
| 7/11/18 | 11:48:46:227 | FPI Jul20 7.50 P | 40 | 1.3 | PHLX | AutoExecution | 1.30 x 2.00 | 6.16 x 6.19 | 68350846 |
| 7/11/18 | 11:48:46:227 | FPI Jul20 7.50 P | 6 | 1.3 | PHLX | AutoExecution | 1.30 x 2.00 | 6.16 x 6.19 | 68350847 |
| 7/11/18 | 11:48:52:727 | FPI Jul20 7.50 P | 974 | 1.25 | PHLX | Regular | 1.25 x 1.50 | 6.16 x 6.21 | 68395012 |
| 7/11/18 | 11:48:54:850 | FPI Jul20 7.50 P | 20 | 1.4 | PHLX | AutoExecution | 1.30 x 1.40 | 6.16 x 6.21 | 68407294 |
| 7/11/18 | 11:49:04:250 | FPI Feb15'19 5.00 P | 1 | 0.6 | PHLX | AutoExecution | 0.30 x 0.60 | 6.18 x 6.22 | 68460730 |
| 7/11/18 | 11:49:25:277 | FPI Aug17 5.00 P | 1 | 0.25 | CBOE | Regular | 0.10 x 0.25 | 6.27 x 6.29 | 68604873 |
| 7/11/18 | 11:49:52:950 | FPI Jul20 7.50 P | 10 | 1.35 | CBOE | Regular | 1.05 x 1.35 | 6.33 x 6.38 | 68773689 |
| 7/11/18 | 11:49:52:977 | FPI Jul20 7.50 P | 10 | 1.35 | AMEX | IntermarketSweep | 1.05 x 1.35 | 6.33 x 6.38 | 68773748 |
| 7/11/18 | 11:49:52:977 | FPI Jul20 7.50 P | 10 | 1.35 | PHLX | IntermarketSweep | 1.05 x 1.35 | 6.33 x 6.38 | 68773757 |
| 7/11/18 | 11:49:52:977 | FPI Jul20 7.50 P | 5 | 1.35 | CBOE | Regular | 1.05 x 1.50 | 6.33 x 6.38 | 68773832 |
| 7/11/18 | 11:51:32:127 | FPI Jul20 7.50 P | 22 | 1.35 | ARCA | AutoExecution | 1.25 x 1.35 | 6.25 x 6.26 | 69360598 |
| 7/11/18 | 11:51:32:127 | FPI Jul20 7.50 P | 9 | 1.35 | PHLX | AutoExecution | 1.25 x 1.35 | 6.25 x 6.26 | 69360605 |
| 7/11/18 | 11:51:32:127 | FPI Jul20 7.50 P | 9 | 1.35 | AMEX | AutoExecution | 1.25 x 1.35 | 6.25 x 6.26 | 69360624 |
| 7/11/18 | 11:51:32:127 | FPI Jul20 7.50 P | 10 | 1.35 | CBOE | Regular | 1.25 x 1.65 | 6.25 x 6.26 | 69360637 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 11:52:13:600 | FPI Feb15'19 2.50 P | 1 | 0.15 | CBOE | Regular | 0.15 x 0.80 | 6.27 x 6.28 | 69604547 |
| 7/11/18 | 11:52:22:377 | FPI Jul20 5.00 P | 1 | 0.15 | PHLX | AutoExecution | 0.00 x 0.30 | 6.27 x 6.28 | 69688602 |
| 7/11/18 | 11:54:31:377 | FPI Aug17 7.50 P | 50 | 1.5 | AMEX | AutoExecution | 1.45 x 1.50 | 6.15 x 6.17 | 70475985 |
| 7/11/18 | 11:54:39:177 | FPI Jul20 7.50 P | 38 | 1.35 | PHLX | AutoExecution | 1.30 x 1.35 | 6.15 x 6.17 | 70542709 |
| 7/11/18 | 11:54:39:177 | FPI Jul20 7.50 P | 12 | 1.35 | CBOE | Regular | 1.30 x 1.35 | 6.15 x 6.17 | 70542727 |
| 7/11/18 | 11:55:05:250 | FPI Jul20 7.50 P | 10 | 1.35 | AMEX | AutoExecution | 1.35 x 1.80 | 6.15 x 6.18 | 70723153 |
| 7/11/18 | 11:55:05:250 | FPI Jul20 7.50 P | 5 | 1.35 | ARCA | AutoExecution | 1.35 x 1.80 | 6.15 x 6.18 | 70723158 |
| 7/11/18 | 11:55:05:250 | FPI Jul20 7.50 P | 3 | 1.35 | ARCA | AutoExecution | 1.35 x 1.80 | 6.15 x 6.18 | 70723162 |
| 7/11/18 | 11:55:05:250 | FPI Jul20 7.50 P | 10 | 1.35 | PHLX | AutoExecution | 1.35 x 1.80 | 6.15 x 6.18 | 70723163 |
| 7/11/18 | 11:55:05:250 | FPI Jul20 7.50 P | 3 | 1.35 | ARCA | AutoExecution | 1.35 x 1.80 | 6.15 x 6.18 | 70723164 |
| 7/11/18 | 11:55:05:250 | FPI Jul20 7.50 P | 169 | 1.35 | ARCA | AutoExecution | 1.35 x 1.80 | 6.15 x 6.18 | 70723165 |
| 7/11/18 | 11:55:23:877 | FPI Jul20 7.50 P | 9 | 1.35 | PHLX | AutoExecution | 1.35 x 1.35 | 6.17 x 6.18 | 70876100 |
| 7/11/18 | 11:55:23:877 | FPI Jul20 7.50 P | 22 | 1.35 | ARCA | AutoExecution | 1.35 x 1.35 | 6.17 x 6.18 | 70876115 |
| 7/11/18 | 11:55:23:900 | FPI Jul20 7.50 P | 10 | 1.35 | CBOE | Regular | 1.05 x 1.35 | 6.17 x 6.18 | 70876122 |
| 7/11/18 | 11:55:23:900 | FPI Jul20 7.50 P | 9 | 1.35 | AMEX | AutoExecution | 1.05 x 1.35 | 6.17 x 6.18 | 70876136 |
| 7/11/18 | 11:56:37:727 | FPI Aug17 7.50 P | 10 | 1.6 | AMEX | AutoExecution | 1.50 x 1.60 | 6.05 x 6.08 | 71335176 |
| 7/11/18 | 11:57:24:200 | FPI Aug17 7.50 P | 5 | 1.75 | CBOE | Regular | 1.65 x 1.75 | 5.85 x 5.89 | 71660617 |
| 7/11/18 | 11:57:25:327 | FPI Jul20 7.50 P | 120 | 1.6 | ARCA | AutoExecution | 1.55 x 1.60 | 5.78 x 5.88 | 71666246 |
| 7/11/18 | 11:57:43:100 | FPI Nov16 2.50 P | 1 | 0.15 | ARCA | AutoExecution | 0.15 x 0.30 | 5.82 x 5.85 | 71764827 |
| 7/11/18 | 11:57:48:400 | FPI Feb15'19 5.00 C | 25 | 1.35 | AMEX | AutoExecution | 1.35 x 2.15 | 5.84 x 5.89 | 71802536 |
| 7/11/18 | 11:57:48:400 | FPI Feb15'19 5.00 C | 25 | 1.35 | AMEX | AutoExecution | 1.35 x 2.15 | 5.84 x 5.89 | 71802541 |
| 7/11/18 | 11:58:38:900 | FPI Jul20 5.00 P | 1 | 0.2 | CBOE | Regular | 0.00 x 0.20 | 5.93 x 5.98 | 72088852 |
| 7/11/18 | 11:58:48:177 | FPI Jul20 5.00 C | 50 | 1.3 | PHLX | AutoExecution | 1.30 x 1.75 | 5.94 x 5.98 | 72171305 |
| 7/11/18 | 11:58:59:577 | FPI Jul20 5.00 C | 10 | 1.15 | PHLX | AutoExecution | 1.15 x 1.65 | 5.94 x 5.95 | 72266058 |
| 7/11/18 | 11:59:17:750 | FPI Jul20 5.00 C | 10 | 1.15 | PHLX | AutoExecution | 1.15 x 1.70 | 5.91 x 5.95 | 72391832 |
| 7/11/18 | 11:59:19:977 | FPI Jul20 7.50 P | 2 | 1.55 | ARCA | AutoExecution | 1.55 x 1.75 | 5.92 x 5.95 | 72402753 |
| 7/11/18 | 11:59:24:100 | FPI Jul20 7.50 P | 50 | 1.55 | CBOE | Regular | 1.50 x 1.55 | 5.92 x 5.94 | 72421395 |
| 7/11/18 | 11:59:24:100 | FPI Jul20 7.50 P | 1 | 1.55 | CBOE | Regular | 1.50 x 1.55 | 5.92 x 5.94 | 72421422 |
| 7/11/18 | 11:59:26:500 | FPI Jul20 7.50 P | 5 | 1.55 | PHLX | IntermarketSweep | 1.50 x 1.55 | 5.92 x 5.94 | 72434160 |
| 7/11/18 | 11:59:29:400 | FPI Jul20 7.50 P | 83 | 1.55 | ARCA | AutoExecution | 1.50 x 1.55 | 5.94 x 5.98 | 72455518 |
| 7/11/18 | 11:59:29:400 | FPI Jul20 7.50 P | 37 | 1.55 | AMEX | AutoExecution | 1.50 x 1.55 | 5.94 x 5.98 | 72455519 |
| 7/11/18 | 11:59:29:400 | FPI Jul20 7.50 P | 32 | 1.55 | PHLX | AutoExecution | 1.50 x 1.55 | 5.94 x 5.98 | 72455528 |
| 7/11/18 | 11:59:29:427 | FPI Jul20 7.50 P | 40 | 1.55 | CBOE | Regular | 1.50 x 1.55 | 5.94 x 5.98 | 72455540 |
| 7/11/18 | 11:59:50:500 | FPI Jul20 7.50 P | 2 | 1.5 | ARCA | AutoExecution | 1.50 x 4.50 | 5.98 x 6.00 | 72603077 |
| 7/11/18 | 11:59:50:527 | FPI Jul20 7.50 P | 1 | 1.5 | ARCA | AutoExecution | 1.45 x 1.50 | 5.98 x 6.00 | 72603205 |
| 7/11/18 | 12:00:14:477 | FPI Jul20 7.50 P | 10 | 1.45 | AMEX | AutoExecution | 1.45 x 1.70 | 6.02 x 6.04 | 72791943 |
| 7/11/18 | 12:00:14:477 | FPI Jul20 7.50 P | 10 | 1.45 | AMEX | AutoExecution | 1.45 x 1.70 | 6.02 x 6.04 | 72791944 |
| 7/11/18 | 12:00:14:477 | FPI Jul20 7.50 P | 11 | 1.45 | ARCA | AutoExecution | 1.45 x 1.70 | 6.02 x 6.04 | 72791956 |
| 7/11/18 | 12:00:14:477 | FPI Jul20 7.50 P | 10 | 1.45 | PHLX | AutoExecution | 1.45 x 1.70 | 6.02 x 6.04 | 72791957 |
| 7/11/18 | 12:00:14:477 | FPI Jul20 7.50 P | 10 | 1.45 | ARCA | AutoExecution | 1.45 x 1.70 | 6.02 x 6.04 | 72791958 |
| 7/11/18 | 12:00:14:477 | FPI Jul20 7.50 P | 196 | 1.45 | ARCA | AutoExecution | 1.45 x 1.70 | 6.02 x 6.04 | 72791960 |
| 7/11/18 | 12:00:21:750 | FPI Aug17 7.50 P | 25 | 1.65 | AMEX | AutoExecution | 1.60 x 1.65 | 5.99 x 6.04 | 72836871 |
| 7/11/18 | 12:00:30:750 | FPI Aug17 7.50 P | 6 | 1.7 | PHLX | AutoExecution | 1.70 x 1.90 | 6.01 x 6.05 | 72879119 |
| 7/11/18 | 12:00:37:300 | FPI Aug17 5.00 C | 1 | 1.35 | PHLX | AutoExecution | 0.80 x 1.35 | 6.02 x 6.05 | 72928351 |
| 7/11/18 | 12:00:38:927 | FPI Jul20 7.50 P | 10 | 1.45 | AMEX | AutoExecution | 1.45 x 1.60 | 6.03 x 6.05 | 72938216 |
| 7/11/18 | 12:00:38:927 | FPI Jul20 7.50 P | 2 | 1.45 | ARCA | AutoExecution | 1.45 x 1.60 | 6.03 x 6.05 | 72938218 |
| 7/11/18 | 12:00:38:927 | FPI Jul20 7.50 P | 10 | 1.45 | PHLX | AutoExecution | 1.45 x 1.60 | 6.03 x 6.05 | 72938219 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 12:00:38:927 | FPI Jul20 7.50 P | 25 | 1.45 | ARCA | AutoExecution | 1.45 x 1.60 | 6.03 x 6.05 | 72938221 |
| 7/11/18 | 12:00:38:927 | FPI Jul20 7.50 P | 11 | 1.45 | ARCA | AutoExecution | 1.45 x 1.60 | 6.03 x 6.05 | 72938222 |
| 7/11/18 | 12:00:38:927 | FPI Jul20 7.50 P | 10 | 1.45 | ARCA | AutoExecution | 1.45 x 1.60 | 6.03 x 6.05 | 72938223 |
| 7/11/18 | 12:00:38:927 | FPI Jul20 7.50 P | 5 | 1.45 | ARCA | AutoExecution | 1.45 x 1.60 | 6.03 x 6.05 | 72938223 |
| 7/11/18 | 12:00:43:327 | FPI Jul20 7.50 P | 73 | 1.45 | ARCA | AutoExecution | 1.40 x 1.45 | 6.06 x 6.09 | 72960594 |
| 7/11/18 | 12:00:43:327 | FPI Jul20 7.50 P | 34 | 1.45 | AMEX | AutoExecution | 1.40 x 1.45 | 6.06 x 6.09 | 72960601 |
| 7/11/18 | 12:00:43:327 | FPI Jul20 7.50 P | 34 | 1.45 | PHLX | AutoExecution | 1.40 x 1.45 | 6.06 x 6.09 | 72960607 |
| 7/11/18 | 12:00:43:327 | FPI Jul20 7.50 P | 36 | 1.45 | CBOE | Regular | 1.40 x 1.45 | 6.06 x 6.09 | 72960617 |
| 7/11/18 | 12:03:41:350 | FPI Jul20 7.50 P | 10 | 1.4 | AMEX | AutoExecution | 1.40 x 1.60 | 6.07 x 6.08 | 74091793 |
| 7/11/18 | 12:03:41:350 | FPI Jul20 7.50 P | 11 | 1.4 | ARCA | AutoExecution | 1.40 x 1.60 | 6.07 x 6.08 | 74091795 |
| 7/11/18 | 12:03:41:350 | FPI Jul20 7.50 P | 2 | 1.4 | ARCA | AutoExecution | 1.40 x 1.60 | 6.07 x 6.08 | 74091797 |
| 7/11/18 | 12:03:41:350 | FPI Jul20 7.50 P | 11 | 1.4 | ARCA | AutoExecution | 1.40 x 1.60 | 6.07 x 6.08 | 74091798 |
| 7/11/18 | 12:03:41:350 | FPI Jul20 7.50 P | 60 | 1.4 | PHLX | AutoExecution | 1.40 x 1.60 | 6.07 x 6.08 | 74091799 |
| 7/11/18 | 12:03:41:350 | FPI Jul20 7.50 P | 5 | 1.4 | ARCA | AutoExecution | 1.40 x 1.60 | 6.07 x 6.08 | 74091801 |
| 7/11/18 | 12:03:41:350 | FPI Jul20 7.50 P | 151 | 1.4 | ARCA | AutoExecution | 1.40 x 1.60 | 6.07 x 6.08 | 74091801 |
| 7/11/18 | 12:04:18:600 | FPI Jul20 7.50 P | 30 | 1.35 | CBOE | Regular | 1.30 x 1.35 | 6.12 x 6.18 | 74326279 |
| 7/11/18 | 12:04:18:600 | FPI Jul20 7.50 P | 40 | 1.35 | ARCA | IntermarketSweep | 1.30 x 1.35 | 6.12 x 6.18 | 74326286 |
| 7/11/18 | 12:04:30:927 | FPI Aug17 7.50 C | 10 | 0.2 | CBOE | StoppedIM | 0.15 x 0.35 | 6.14 x 6.17 | 74390706 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 1 | 1.3 | ARCA | AutoExecution | 1.25 x 1.30 | 6.14 x 6.17 | 74405588 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 2 | 1.3 | ARCA | AutoExecution | 1.25 x 1.30 | 6.14 x 6.17 | 74405595 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 8 | 1.3 | ARCA | AutoExecution | 1.25 x 1.30 | 6.14 x 6.17 | 74405600 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 6 | 1.3 | PHLX | AutoExecution | 1.25 x 1.30 | 6.14 x 6.17 | 74405634 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 1 | 1.3 | CBOE | Regular | 1.25 x 1.30 | 6.14 x 6.17 | 74405636 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 1 | 1.3 | CBOE | Regular | 1.25 x 1.30 | 6.14 x 6.17 | 74405639 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 C | 6 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 6.14 x 6.17 | 74405642 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 3 | 1.3 | CBOE | Regular | 1.25 x 1.30 | 6.14 x 6.17 | 74405644 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 1 | 1.3 | CBOE | Regular | 1.25 x 1.30 | 6.14 x 6.17 | 74405645 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 7 | 1.3 | CBOE | Regular | 1.25 x 1.30 | 6.14 x 6.17 | 74405647 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 75 | 1.3 | CBOE | Regular | 1.25 x 1.30 | 6.14 x 6.17 | 74405649 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 6.14 x 6.17 | 74405651 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 20 | 1.3 | CBOE | Regular | 1.25 x 1.30 | 6.14 x 6.17 | 74405654 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 8 | 1.3 | PHLX | AutoExecution | 1.25 x 1.30 | 6.14 x 6.17 | 74405670 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 1 | 1.3 | PHLX | AutoExecution | 1.25 x 1.30 | 6.14 x 6.17 | 74405673 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 7 | 1.3 | PHLX | AutoExecution | 1.25 x 1.30 | 6.14 x 6.17 | 74405674 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 3 | 1.3 | PHLX | AutoExecution | 1.25 x 1.30 | 6.14 x 6.17 | 74405677 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 10 | 1.3 | PHLX | AutoExecution | 1.25 x 1.30 | 6.14 x 6.18 | 74405680 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 66 | 1.3 | PHLX | AutoExecution | 1.25 x 1.30 | 6.14 x 6.18 | 74405697 |
| 7/11/18 | 12:04:32:427 | FPI Jul20 7.50 P | 100 | 1.3 | ARCA | AutoExecution | 1.25 x 1.30 | 6.16 x 6.20 | 74405704 |
| 7/11/18 | 12:04:34:927 | FPI Aug17 7.50 P | 25 | 1.5 | AMEX | AutoExecution | 1.45 x 1.50 | 6.17 x 6.20 | 74427338 |
| 7/11/18 | 12:04:53:577 | FPI Jul20 7.50 P | 1 | 1.5 | PHLX | AutoExecution | 1.30 x 1.50 | 6.01 x 6.05 | 74550699 |
| 7/11/18 | 12:04:56:327 | FPI Jul20 7.50 C | 3 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 5.99 x 6.02 | 74563814 |
| 7/11/18 | 12:05:29:650 | FPI Jul20 7.50 P | 5 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 5.93 x 5.95 | 74780007 |
| 7/11/18 | 12:05:29:650 | FPI Jul20 7.50 P | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 5.93 x 5.95 | 74780008 |
| 7/11/18 | 12:05:29:650 | FPI Jul20 7.50 P | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 5.93 x 5.95 | 74780009 |
| 7/11/18 | 12:05:45:377 | FPI Jul20 7.50 P | 10 | 1.5 | AMEX | AutoExecution | 1.50 x 1.75 | 5.95 x 6.01 | 74861762 |
| 7/11/18 | 12:05:45:377 | FPI Jul20 7.50 P | 11 | 1.5 | ARCA | AutoExecution | 1.50 x 1.75 | 5.95 x 6.01 | 74861765 |
| 7/11/18 | 12:05:45:377 | FPI Jul20 7.50 P | 41 | 1.5 | ARCA | AutoExecution | 1.50 x 1.75 | 5.95 x 6.01 | 74861767 |

| Date | Time | Symbol | Qty | Price | Exchange | Type | Quote1 | Quote2 | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 12:05:45:377 | FPI Jul20 7.50 P | 108 | 1.5 | PHLX | AutoExecution | 1.50 x 1.75 | 5.95 x 6.01 | 74861769 |
| 7/11/18 | 12:05:45:377 | FPI Jul20 7.50 P | 10 | 1.5 | CBOE | Regular | 1.50 x 1.75 | 5.95 x 6.01 | 74861779 |
| 7/11/18 | 12:06:42:100 | FPI Aug17 10.00 P | 20 | 4.1 | ARCA | IntermarketSweep | 3.70 x 4.10 | 5.92 x 5.98 | 75198536 |
| 7/11/18 | 12:06:42:977 | FPI Aug17 10.00 P | 10 | 4.1 | ARCA | AutoExecution | 3.70 x 4.10 | 5.93 x 5.98 | 75204899 |
| 7/11/18 | 12:07:02:877 | FPI Nov16 7.50 P | 2 | 2.1 | ARCA | AutoExecution | 1.65 x 2.10 | 5.79 x 5.84 | 75332610 |
| 7/11/18 | 12:07:36:450 | FPI Jul20 5.00 P | 8 | 0.25 | CBOE | Regular | 0.05 x 0.25 | 5.70 x 5.72 | 75521844 |
| 7/11/18 | 12:07:36:777 | FPI Jul20 5.00 P | 8 | 0.25 | CBOE | Regular | 0.05 x 0.25 | 5.70 x 5.72 | 75522974 |
| 7/11/18 | 12:07:37:150 | FPI Jul20 5.00 P | 8 | 0.25 | CBOE | Regular | 0.05 x 0.25 | 5.70 x 5.73 | 75530550 |
| 7/11/18 | 12:07:37:650 | FPI Jul20 5.00 P | 8 | 0.25 | CBOE | Regular | 0.05 x 0.25 | 5.71 x 5.73 | 75542488 |
| 7/11/18 | 12:07:37:977 | FPI Jul20 5.00 P | 8 | 0.25 | CBOE | Regular | 0.05 x 0.25 | 5.71 x 5.73 | 75548276 |
| 7/11/18 | 12:07:40:100 | FPI Nov16 2.50 P | 1 | 0.15 | PHLX | AutoExecution | 0.00 x 0.30 | 5.71 x 5.73 | 75568691 |
| 7/11/18 | 12:07:58:800 | FPI Aug17 7.50 P | 100 | 1.85 | CBOE | Regular | 1.80 x 1.85 | 5.78 x 5.80 | 75728053 |
| 7/11/18 | 12:09:59:127 | FPI Feb15'19 5.00 C | 20 | 1.15 | ARCA | AutoExecution | 1.15 x 1.35 | 5.57 x 5.62 | 76380352 |
| 7/11/18 | 12:10:15:577 | FPI Jul20 5.00 C | 15 | 0.85 | ARCA | AutoExecution | 0.85 x 0.95 | 5.60 x 5.63 | 76455031 |
| 7/11/18 | 12:10:15:577 | FPI Jul20 5.00 C | 15 | 0.85 | PHLX | AutoExecution | 0.85 x 0.95 | 5.57 x 5.62 | 76455048 |
| 7/11/18 | 12:10:15:577 | FPI Jul20 5.00 C | 30 | 0.85 | CBOE | Regular | 0.85 x 0.95 | 5.57 x 5.62 | 76455050 |
| 7/11/18 | 12:10:39:777 | FPI Feb15'19 2.50 P | 1 | 0.25 | PHLX | AutoExecution | 0.00 x 0.80 | 5.59 x 5.64 | 76583451 |
| 7/11/18 | 12:10:51:750 | FPI Jul20 7.50 P | 100 | 2 | ARCA | AutoExecution | 1.90 x 2.00 | 5.48 x 5.52 | 76666155 |
| 7/11/18 | 12:10:51:750 | FPI Jul20 7.50 P | 50 | 2 | PHLX | AutoExecution | 1.90 x 2.00 | 5.48 x 5.52 | 76666162 |
| 7/11/18 | 12:10:51:750 | FPI Jul20 7.50 P | 50 | 2 | CBOE | Regular | 1.90 x 2.40 | 5.48 x 5.52 | 76666201 |
| 7/11/18 | 12:11:33:327 | FPI Jul20 5.00 P | 20 | 0.25 | PHLX | AutoExecution | 0.25 x 0.30 | 5.64 x 5.70 | 77031299 |
| 7/11/18 | 12:11:45:900 | FPI Jul20 7.50 P | 1 | 1.9 | PHLX | AutoExecution | 1.90 x 2.00 | 5.66 x 5.70 | 77122677 |
| 7/11/18 | 12:12:24:100 | FPI Aug17 7.50 C | 38 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 5.72 x 5.78 | 77390828 |
| 7/11/18 | 12:12:24:100 | FPI Aug17 7.50 C | 19 | 0.15 | ARCA | AutoExecution | 0.15 x 0.15 | 5.72 x 5.78 | 77390834 |
| 7/11/18 | 12:12:24:100 | FPI Aug17 7.50 C | 18 | 0.15 | ARCA | AutoExecution | 0.15 x 0.15 | 5.72 x 5.78 | 77390836 |
| 7/11/18 | 12:12:24:100 | FPI Aug17 7.50 C | 42 | 0.15 | CBOE | Regular | 0.05 x 0.20 | 5.72 x 5.78 | 77390868 |
| 7/11/18 | 12:12:24:100 | FPI Aug17 7.50 C | 33 | 0.15 | CBOE | Regular | 0.05 x 0.20 | 5.72 x 5.78 | 77390874 |
| 7/11/18 | 12:12:39:950 | FPI Aug17 5.00 P | 5 | 0.35 | ARCA | AutoExecution | 0.20 x 0.35 | 5.72 x 5.75 | 77482571 |
| 7/11/18 | 12:14:16:627 | FPI Jul20 5.00 C | 30 | 0.95 | ARCA | AutoExecution | 0.95 x 1.00 | 5.69 x 5.70 | 78063389 |
| 7/11/18 | 12:14:22:750 | FPI Jul20 7.50 P | 1 | 1.9 | PHLX | AutoExecution | 1.75 x 1.90 | 5.67 x 5.68 | 78105020 |
| 7/11/18 | 12:14:59:327 | FPI Aug17 7.50 P | 11 | 1.85 | ARCA | IntermarketSweep | 1.85 x 2.00 | 5.70 x 5.75 | 78344188 |
| 7/11/18 | 12:14:59:327 | FPI Aug17 7.50 P | 10 | 1.85 | AMEX | IntermarketSweep | 1.85 x 2.00 | 5.70 x 5.75 | 78344188 |
| 7/11/18 | 12:14:59:350 | FPI Aug17 7.50 P | 10 | 1.85 | PHLX | IntermarketSweep | 1.85 x 2.00 | 5.70 x 5.75 | 78344191 |
| 7/11/18 | 12:14:59:350 | FPI Aug17 7.50 P | 10 | 1.85 | CBOE | IntermarketSweep | 1.85 x 2.00 | 5.70 x 5.75 | 78344199 |
| 7/11/18 | 12:14:59:400 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78344319 |
| 7/11/18 | 12:14:59:400 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78344320 |
| 7/11/18 | 12:14:59:400 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78344322 |
| 7/11/18 | 12:14:59:400 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78344324 |
| 7/11/18 | 12:15:05:100 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78369174 |
| 7/11/18 | 12:15:09:727 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78396925 |
| 7/11/18 | 12:15:13:477 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78416929 |
| 7/11/18 | 12:15:17:750 | FPI Aug17 7.50 P | 10 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78432552 |
| 7/11/18 | 12:15:21:750 | FPI Aug17 7.50 P | 10 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78465302 |
| 7/11/18 | 12:15:26:477 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 78502417 |
| 7/11/18 | 12:15:59:577 | FPI Aug17 7.50 C | 10 | 0.2 | AMEX | IntermarketSweep | 0.10 x 0.20 | 5.74 x 5.75 | 78747683 |
| 7/11/18 | 12:15:59:577 | FPI Aug17 7.50 C | 50 | 0.2 | PHLX | IntermarketSweep | 0.10 x 0.20 | 5.74 x 5.75 | 78747687 |
| 7/11/18 | 12:15:59:577 | FPI Aug17 7.50 C | 10 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 5.74 x 5.75 | 78747695 |

| Date | Time | Symbol | Qty | Price | Exch | Type | Bid x Ask | Range | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 12:15:59:577 | FPI Aug17 7.50 C | 41 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 5.74 x 5.75 | 78747697 |
| 7/11/18 | 12:15:59:850 | FPI Aug17 7.50 C | 3 | 0.2 | AMEX | IntermarketSweep | 0.10 x 0.20 | 5.74 x 5.75 | 78749090 |
| 7/11/18 | 12:15:59:850 | FPI Aug17 7.50 C | 43 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 5.74 x 5.75 | 78749096 |
| 7/11/18 | 12:16:00:177 | FPI Aug17 7.50 C | 43 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 5.74 x 5.75 | 78751734 |
| 7/11/18 | 12:16:00:700 | FPI Aug17 7.50 C | 41 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 5.74 x 5.75 | 78757214 |
| 7/11/18 | 12:16:00:950 | FPI Aug17 7.50 C | 41 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 5.74 x 5.75 | 78758928 |
| 7/11/18 | 12:16:01:527 | FPI Aug17 7.50 C | 41 | 0.2 | PHLX | AutoExecution | 0.15 x 0.20 | 5.74 x 5.75 | 78762694 |
| 7/11/18 | 12:16:02:600 | FPI Aug17 7.50 C | 11 | 0.2 | ARCA | IntermarketSweep | 0.10 x 0.20 | 5.74 x 5.75 | 78767288 |
| 7/11/18 | 12:16:02:600 | FPI Aug17 7.50 C | 30 | 0.2 | ARCA | IntermarketSweep | 0.10 x 0.20 | 5.74 x 5.75 | 78767289 |
| 7/11/18 | 12:16:03:200 | FPI Aug17 7.50 P | 18 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.74 x 5.75 | 78769735 |
| 7/11/18 | 12:16:03:200 | FPI Aug17 7.50 P | 2 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.74 x 5.75 | 78769736 |
| 7/11/18 | 12:16:03:750 | FPI Aug17 7.50 C | 2 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 5.74 x 5.75 | 78769187 |
| 7/11/18 | 12:16:03:750 | FPI Aug17 7.50 P | 2 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.74 x 5.75 | 78769194 |
| 7/11/18 | 12:16:03:750 | FPI Aug17 7.50 P | 18 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.74 x 5.75 | 78769197 |
| 7/11/18 | 12:16:03:750 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.74 x 5.75 | 78769205 |
| 7/11/18 | 12:16:03:750 | FPI Aug17 7.50 P | 2 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.74 x 5.75 | 78769210 |
| 7/11/18 | 12:16:03:750 | FPI Aug17 7.50 C | 2 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 5.74 x 5.75 | 78769214 |
| 7/11/18 | 12:16:06:850 | FPI Jul20 7.50 P | 10 | 1.8 | CBOE | Regular | 1.70 x 1.80 | 5.75 x 5.78 | 78790446 |
| 7/11/18 | 12:16:06:850 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.76 x 5.80 | 78790496 |
| 7/11/18 | 12:16:06:850 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.76 x 5.80 | 78790498 |
| 7/11/18 | 12:16:08:527 | FPI Aug17 7.50 C | 132 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 5.76 x 5.80 | 78797903 |
| 7/11/18 | 12:16:28:277 | FPI Aug17 5.00 C | 20 | 1.15 | PHLX | AutoExecution | 0.95 x 1.20 | 5.79 x 5.80 | 78964415 |
| 7/11/18 | 12:16:29:227 | FPI Aug17 7.50 C | 5 | 0.2 | AMEX | IntermarketSweep | 0.10 x 0.20 | 5.79 x 5.80 | 78970189 |
| 7/11/18 | 12:16:29:227 | FPI Aug17 7.50 C | 10 | 0.2 | AMEX | IntermarketSweep | 0.10 x 0.20 | 5.79 x 5.80 | 78970190 |
| 7/11/18 | 12:16:29:227 | FPI Aug17 7.50 C | 25 | 0.2 | PHLX | IntermarketSweep | 0.10 x 0.20 | 5.79 x 5.80 | 78970194 |
| 7/11/18 | 12:16:29:227 | FPI Aug17 7.50 C | 20 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 5.79 x 5.80 | 78970202 |
| 7/11/18 | 12:16:29:227 | FPI Aug17 7.50 C | 31 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 5.79 x 5.80 | 78970206 |
| 7/11/18 | 12:16:29:500 | FPI Aug17 7.50 C | 11 | 0.2 | AMEX | IntermarketSweep | 0.10 x 0.20 | 5.79 x 5.80 | 78971599 |
| 7/11/18 | 12:16:29:500 | FPI Aug17 7.50 C | 10 | 0.2 | PHLX | IntermarketSweep | 0.10 x 0.20 | 5.79 x 5.80 | 78971602 |
| 7/11/18 | 12:16:30:577 | FPI Aug17 7.50 C | 11 | 0.2 | ARCA | IntermarketSweep | 0.10 x 0.20 | 5.79 x 5.80 | 78980051 |
| 7/11/18 | 12:16:30:577 | FPI Aug17 7.50 C | 20 | 0.2 | ARCA | IntermarketSweep | 0.10 x 0.20 | 5.79 x 5.80 | 78980052 |
| 7/11/18 | 12:16:30:577 | FPI Aug17 7.50 C | 64 | 0.2 | ARCA | IntermarketSweep | 0.10 x 0.20 | 5.79 x 5.80 | 78980053 |
| 7/11/18 | 12:16:36:577 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.74 x 5.75 | 79039727 |
| 7/11/18 | 12:16:36:577 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.74 x 5.75 | 79039730 |
| 7/11/18 | 12:16:36:577 | FPI Aug17 7.50 C | 20 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 5.74 x 5.75 | 79039741 |
| 7/11/18 | 12:16:38:927 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.75 x 5.80 | 79056873 |
| 7/11/18 | 12:16:46:850 | FPI Aug17 7.50 C | 50 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 5.75 x 5.80 | 79111444 |
| 7/11/18 | 12:16:50:500 | FPI Aug17 7.50 C | 223 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 5.75 x 5.80 | 79130242 |
| 7/11/18 | 12:16:55:777 | FPI Jul20 7.50 P | 10 | 1.8 | CBOE | Regular | 1.70 x 1.80 | 5.75 x 5.80 | 79155916 |
| 7/11/18 | 12:16:57:700 | FPI Aug17 7.50 P | 10 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.75 x 5.80 | 79163174 |
| 7/11/18 | 12:17:04:500 | FPI Aug17 7.50 P | 10 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.76 x 5.80 | 79206781 |
| 7/11/18 | 12:17:07:250 | FPI Jul20 7.50 P | 10 | 1.8 | PHLX | AutoExecution | 1.70 x 2.00 | 5.76 x 5.80 | 79225594 |
| 7/11/18 | 12:17:08:127 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.76 x 5.80 | 79231095 |
| 7/11/18 | 12:17:10:450 | FPI Aug17 7.50 P | 9 | 1.85 | ARCA | IntermarketSweep | 1.75 x 1.85 | 5.76 x 5.80 | 79252076 |
| 7/11/18 | 12:17:10:477 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.75 x 1.85 | 5.76 x 5.80 | 79252226 |
| 7/11/18 | 12:17:10:750 | FPI Jul20 5.00 P | 1 | 0.2 | ARCA | AutoExecution | 0.00 x 0.20 | 5.76 x 5.80 | 79249071 |
| 7/11/18 | 12:17:11:427 | FPI Aug17 7.50 P | 10 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.76 x 5.80 | 79262347 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 12:17:11:427 | FPI Aug17 7.50 P | 10 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.76 x 5.80 | 79262348 |
| 7/11/18 | 12:17:14:427 | FPI Jul20 7.50 P | 10 | 1.8 | PHLX | AutoExecution | 1.70 x 1.90 | 5.77 x 5.80 | 79295103 |
| 7/11/18 | 12:17:15:527 | FPI Aug17 7.50 P | 10 | 1.85 | CBOE | Regular | 1.75 x 1.85 | 5.77 x 5.80 | 79313293 |
| 7/11/18 | 12:17:24:377 | FPI Jul20 7.50 P | 20 | 1.8 | PHLX | AutoExecution | 1.70 x 1.80 | 5.77 x 5.80 | 79414388 |
| 7/11/18 | 12:17:25:800 | FPI Aug17 7.50 P | 18 | 1.85 | ARCA | IntermarketSweep | 1.75 x 1.85 | 5.77 x 5.80 | 79423152 |
| 7/11/18 | 12:17:25:800 | FPI Aug17 7.50 P | 1 | 1.85 | CBOE | Regular | 1.75 x 1.85 | 5.77 x 5.80 | 79423194 |
| 7/11/18 | 12:17:25:827 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.75 x 1.85 | 5.77 x 5.80 | 79423390 |
| 7/11/18 | 12:17:37:527 | FPI Aug17 7.50 C | 1 | 0.15 | CBOE | Regular | 0.15 x 0.25 | 5.77 x 5.80 | 79526331 |
| 7/11/18 | 12:17:45:200 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 79601524 |
| 7/11/18 | 12:17:45:200 | FPI Aug17 7.50 P | 24 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.73 x 5.75 | 79601525 |
| 7/11/18 | 12:17:50:927 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.71 x 5.75 | 79639322 |
| 7/11/18 | 12:17:52:700 | FPI Aug17 7.50 P | 17 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.71 x 5.75 | 79649101 |
| 7/11/18 | 12:17:52:727 | FPI Aug17 7.50 P | 2 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.71 x 5.75 | 79649245 |
| 7/11/18 | 12:17:52:727 | FPI Aug17 7.50 P | 17 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.71 x 5.75 | 79649247 |
| 7/11/18 | 12:17:52:750 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.71 x 5.75 | 79649358 |
| 7/11/18 | 12:17:52:777 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.71 x 5.75 | 79649582 |
| 7/11/18 | 12:17:52:800 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.71 x 5.75 | 79649703 |
| 7/11/18 | 12:17:52:827 | FPI Aug17 7.50 C | 2 | 0.1 | ARCA | AutoExecution | 0.10 x 0.25 | 5.71 x 5.75 | 79649874 |
| 7/11/18 | 12:17:54:350 | FPI Aug17 7.50 P | 17 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.72 x 5.75 | 79659105 |
| 7/11/18 | 12:17:54:350 | FPI Aug17 7.50 P | 183 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.72 x 5.75 | 79659106 |
| 7/11/18 | 12:17:55:300 | FPI Aug17 7.50 P | 17 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.72 x 5.75 | 79665822 |
| 7/11/18 | 12:17:55:927 | FPI Aug17 7.50 P | 3 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.72 x 5.75 | 79669503 |
| 7/11/18 | 12:18:11:500 | FPI Aug17 10.00 P | 13 | 4.2 | ARCA | AutoExecution | 4.10 x 4.20 | 5.79 x 5.80 | 79777505 |
| 7/11/18 | 12:18:12:350 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.79 x 5.80 | 79784777 |
| 7/11/18 | 12:18:43:677 | FPI Jul20 7.50 P | 1 | 1.8 | CBOE | Regular | 1.65 x 1.80 | 5.78 x 5.79 | 79961639 |
| 7/11/18 | 12:18:57:427 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.76 x 5.83 | 80034384 |
| 7/11/18 | 12:19:09:327 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.75 x 1.85 | 5.76 x 5.83 | 80104161 |
| 7/11/18 | 12:19:43:327 | FPI Jul20 7.50 P | 16 | 1.8 | CBOE | Regular | 1.70 x 1.80 | 5.74 x 5.77 | 80311954 |
| 7/11/18 | 12:19:44:850 | FPI Aug17 7.50 P | 15 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.74 x 5.77 | 80328119 |
| 7/11/18 | 12:19:44:877 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.74 x 5.77 | 80328293 |
| 7/11/18 | 12:19:54:350 | FPI Feb15'19 2.50 P | 1 | 0.25 | PHLX | AutoExecution | 0.25 x 0.80 | 5.68 x 5.73 | 80375234 |
| 7/11/18 | 12:19:54:677 | FPI Aug17 7.50 P | 4 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.68 x 5.73 | 80376587 |
| 7/11/18 | 12:19:55:200 | FPI Aug17 7.50 P | 4 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.68 x 5.73 | 80378809 |
| 7/11/18 | 12:19:55:277 | FPI Aug17 7.50 P | 14 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.68 x 5.73 | 80379084 |
| 7/11/18 | 12:19:55:327 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.68 x 5.73 | 80379220 |
| 7/11/18 | 12:19:55:350 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.68 x 5.73 | 80379389 |
| 7/11/18 | 12:19:55:377 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.68 x 5.73 | 80379584 |
| 7/11/18 | 12:19:55:400 | FPI Aug17 7.50 P | 2 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.68 x 5.73 | 80379776 |
| 7/11/18 | 12:19:55:450 | FPI Aug17 7.50 P | 1 | 1.85 | ARCA | IntermarketSweep | 1.80 x 1.85 | 5.68 x 5.73 | 80379989 |
| 7/11/18 | 12:19:55:727 | FPI Aug17 7.50 P | 16 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.68 x 5.73 | 80380990 |
| 7/11/18 | 12:19:56:277 | FPI Aug17 7.50 P | 20 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.68 x 5.73 | 80383263 |
| 7/11/18 | 12:19:58:277 | FPI Aug17 7.50 P | 7 | 1.85 | ARCA | AutoExecution | 1.80 x 1.85 | 5.68 x 5.73 | 80394320 |
| 7/11/18 | 12:22:26:500 | FPI Aug17 10.00 P | 50 | 4.2 | ARCA | AutoExecution | 4.00 x 4.20 | 5.75 x 5.77 | 81273280 |
| 7/11/18 | 12:22:46:127 | FPI Feb15'19 2.50 P | 1 | 0.25 | PHLX | AutoExecution | 0.25 x 0.45 | 5.75 x 5.77 | 81398734 |
| 7/11/18 | 12:22:48:550 | FPI Feb15'19 2.50 P | 1 | 0.23 | PHLX | AutoExecution | 0.20 x 0.25 | 5.75 x 5.77 | 81409178 |
| 7/11/18 | 12:22:51:750 | FPI Feb15'19 2.50 P | 1 | 0.23 | PHLX | AutoExecution | 0.20 x 0.25 | 5.75 x 5.77 | 81419734 |
| 7/11/18 | 12:22:52:777 | FPI Feb15'19 2.50 P | 1 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 5.75 x 5.77 | 81432711 |

| Date | Time | Symbol | Qty | Price | Exchange | Type | Bid/Ask | Range | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 12:24:05:977 | FPI Aug17 5.00 C | 10 | 1.05 | PHLX | AutoExecution | 0.75 x 1.20 | 5.68 x 5.72 | 81800622 |
| 7/11/18 | 12:24:08:100 | FPI Aug17 7.50 P | 189 | 1.85 | PHLX | AutoExecution | 1.85 x 2.00 | 5.62 x 5.67 | 81813758 |
| 7/11/18 | 12:24:08:100 | FPI Aug17 7.50 P | 11 | 1.85 | CBOE | Regular | 1.85 x 2.00 | 5.64 x 5.68 | 81813776 |
| 7/11/18 | 12:24:08:227 | FPI Jul20 7.50 P | 10 | 1.8 | AMEX | AutoExecution | 1.80 x 1.90 | 5.61 x 5.67 | 81814329 |
| 7/11/18 | 12:24:08:227 | FPI Jul20 7.50 P | 29 | 1.8 | AMEX | AutoExecution | 1.80 x 1.90 | 5.61 x 5.67 | 81814330 |
| 7/11/18 | 12:24:08:227 | FPI Jul20 7.50 P | 10 | 1.8 | PHLX | AutoExecution | 1.80 x 1.90 | 5.61 x 5.67 | 81814334 |
| 7/11/18 | 12:24:08:227 | FPI Jul20 7.50 P | 50 | 1.8 | CBOE | Regular | 1.80 x 1.90 | 5.61 x 5.67 | 81814353 |
| 7/11/18 | 12:24:08:227 | FPI Jul20 7.50 P | 1 | 1.8 | CBOE | Regular | 1.80 x 1.90 | 5.61 x 5.67 | 81814390 |
| 7/11/18 | 12:24:08:250 | FPI Jul20 7.50 P | 1 | 1.8 | ARCA | IntermarketSweep | 1.80 x 1.90 | 5.61 x 5.67 | 81814450 |
| 7/11/18 | 12:24:08:277 | FPI Jul20 7.50 P | 1 | 1.8 | ARCA | IntermarketSweep | 1.80 x 1.90 | 5.65 x 5.68 | 81814563 |
| 7/11/18 | 12:24:08:277 | FPI Jul20 7.50 P | 5 | 1.8 | ARCA | IntermarketSweep | 1.80 x 1.90 | 5.65 x 5.68 | 81814564 |
| 7/11/18 | 12:24:08:277 | FPI Jul20 7.50 P | 9 | 1.8 | ARCA | IntermarketSweep | 1.80 x 1.90 | 5.65 x 5.68 | 81814564 |
| 7/11/18 | 12:24:08:300 | FPI Jul20 7.50 P | 3 | 1.8 | AMEX | AutoExecution | 1.80 x 1.90 | 5.62 x 5.68 | 81814601 |
| 7/11/18 | 12:24:08:327 | FPI Jul20 7.50 P | 1 | 1.8 | ARCA | IntermarketSweep | 1.80 x 1.90 | 5.62 x 5.68 | 81814659 |
| 7/11/18 | 12:24:08:327 | FPI Jul20 7.50 P | 1 | 1.8 | CBOE | Regular | 1.75 x 1.80 | 5.62 x 5.68 | 81814709 |
| 7/11/18 | 12:24:08:327 | FPI Jul20 7.50 P | 10 | 1.75 | AMEX | AutoExecution | 1.75 x 1.90 | 5.62 x 5.68 | 81814716 |
| 7/11/18 | 12:24:08:327 | FPI Jul20 7.50 P | 21 | 1.75 | AMEX | AutoExecution | 1.75 x 1.90 | 5.62 x 5.68 | 81814717 |
| 7/11/18 | 12:24:08:327 | FPI Jul20 7.50 P | 2 | 1.75 | PHLX | AutoExecution | 1.75 x 1.90 | 5.64 x 5.68 | 81814724 |
| 7/11/18 | 12:24:08:327 | FPI Jul20 7.50 P | 5 | 1.75 | CBOE | Regular | 1.70 x 1.90 | 5.64 x 5.68 | 81814727 |
| 7/11/18 | 12:24:08:327 | FPI Jul20 7.50 P | 38 | 1.8 | CBOE | Regular | 1.70 x 1.90 | 5.64 x 5.68 | 81814743 |
| 7/11/18 | 12:24:08:327 | FPI Jul20 7.50 P | 3 | 1.75 | ARCA | AutoExecution | 1.70 x 1.75 | 5.64 x 5.68 | 81814759 |
| 7/11/18 | 12:24:44:577 | FPI Jul20 7.50 P | 4 | 1.85 | CBOE | Regular | 1.75 x 1.85 | 5.62 x 5.70 | 82041041 |
| 7/11/18 | 12:25:47:577 | FPI Aug17 7.50 P | 40 | 2 | AMEX | AutoExecution | 1.90 x 2.00 | 5.61 x 5.65 | 82371217 |
| 7/11/18 | 12:26:16:600 | FPI Feb15'19 2.50 P | 1 | 0.2 | ARCA | AutoExecution | 0.20 x 0.50 | 5.63 x 5.66 | 82591163 |
| 7/11/18 | 12:26:26:577 | FPI Aug17 7.50 P | 25 | 2 | ARCA | AutoExecution | 2.00 x 2.15 | 5.68 x 5.74 | 82637488 |
| 7/11/18 | 12:26:38:127 | FPI Aug17 7.50 C | 1 | 0.2 | PHLX | AutoExecution | 0.10 x 0.20 | 5.68 x 5.74 | 82705441 |
| 7/11/18 | 12:30:00:777 | FPI Jul20 7.50 C | 15 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 5.59 x 5.61 | 83835322 |
| 7/11/18 | 12:30:15:250 | FPI Aug17 7.50 P | 80 | 2.1 | CBOE | Regular | 2.05 x 2.10 | 5.50 x 5.53 | 83940001 |
| 7/11/18 | 12:30:19:250 | FPI Jul20 7.50 P | 100 | 2 | CBOE | Regular | 1.95 x 2.25 | 5.46 x 5.52 | 83970577 |
| 7/11/18 | 12:30:33:327 | FPI Jul20 5.00 P | 1 | 0.3 | PHLX | IntermarketSweep | 0.25 x 0.30 | 5.46 x 5.52 | 84123450 |
| 7/11/18 | 12:30:34:550 | FPI Jul20 5.00 P | 4 | 0.3 | ARCA | IntermarketSweep | 0.25 x 0.30 | 5.46 x 5.52 | 84136716 |
| 7/11/18 | 12:31:11:577 | FPI Jul20 5.00 P | 3 | 0.3 | PHLX | AutoExecution | 0.25 x 0.30 | 5.47 x 5.53 | 84334610 |
| 7/11/18 | 12:31:29:400 | FPI Jul20 5.00 C | 3 | 0.85 | ARCA | IntermarketSweep | 0.80 x 0.85 | 5.51 x 5.53 | 84510934 |
| 7/11/18 | 12:31:29:400 | FPI Jul20 5.00 C | 1 | 0.85 | ARCA | IntermarketSweep | 0.80 x 0.85 | 5.51 x 5.53 | 84510935 |
| 7/11/18 | 12:31:29:727 | FPI Jul20 5.00 C | 16 | 0.85 | PHLX | AutoExecution | 0.80 x 1.05 | 5.51 x 5.53 | 84515562 |
| 7/11/18 | 12:31:47:277 | FPI Feb15'19 2.50 P | 1 | 0.2 | PHLX | AutoExecution | 0.20 x 0.50 | 5.52 x 5.55 | 84649134 |
| 7/11/18 | 12:32:14:200 | FPI Jul20 5.00 C | 5 | 0.8 | PHLX | AutoExecution | 0.80 x 1.05 | 5.46 x 5.54 | 84940202 |
| 7/11/18 | 12:34:06:200 | FPI Jul20 7.50 P | 25 | 2 | CBOE | Regular | 2.00 x 2.10 | 5.51 x 5.60 | 85639626 |
| 7/11/18 | 12:35:02:000 | FPI Jul20 5.00 P | 7 | 0.25 | PHLX | AutoExecution | 0.00 x 0.30 | 5.68 x 5.71 | 86065914 |
| 7/11/18 | 12:36:53:127 | FPI Nov16 7.50 C | 20 | 0.26 | PHLX | AutoExecution | 0.15 x 0.30 | 5.70 x 5.72 | 86657827 |
| 7/11/18 | 12:37:58:327 | FPI Aug17 7.50 P | 150 | 1.95 | ARCA | AutoExecution | 1.90 x 1.95 | 5.68 x 5.73 | 87008537 |
| 7/11/18 | 12:38:02:500 | FPI Nov16 2.50 P | 1 | 0.15 | PHLX | IntermarketSweep | 0.00 x 0.35 | 5.66 x 5.71 | 87033213 |
| 7/11/18 | 12:39:04:600 | FPI Aug17 10.00 P | 29 | 4.2 | AMEX | IntermarketSweep | 4.20 x 4.30 | 5.75 x 5.79 | 87366655 |
| 7/11/18 | 12:39:04:600 | FPI Aug17 10.00 P | 11 | 4.2 | ARCA | IntermarketSweep | 4.20 x 4.30 | 5.75 x 5.79 | 87366656 |
| 7/11/18 | 12:39:04:600 | FPI Aug17 10.00 P | 23 | 4.2 | AMEX | IntermarketSweep | 4.20 x 4.30 | 5.75 x 5.79 | 87366657 |
| 7/11/18 | 12:39:04:600 | FPI Aug17 10.00 P | 29 | 4.2 | ARCA | IntermarketSweep | 4.20 x 4.30 | 5.75 x 5.79 | 87366658 |
| 7/11/18 | 12:39:04:600 | FPI Aug17 10.00 P | 192 | 4.2 | PHLX | IntermarketSweep | 4.20 x 4.70 | 5.75 x 5.79 | 87366670 |

| Date | Time | Symbol | Qty | Price | Exchange | Type | Bid/Ask | Range | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 12:39:04:600 | FPI Aug17 10.00 P | 50 | 4.2 | CBOE | IntermarketSweep | 4.10 x 4.70 | 5.77 x 5.81 | 87366688 |
| 7/11/18 | 12:39:21:750 | FPI Aug17 10.00 P | 16 | 4.2 | ARCA | AutoExecution | 4.10 x 4.20 | 5.78 x 5.82 | 87454778 |
| 7/11/18 | 12:39:22:750 | FPI Aug17 10.00 P | 17 | 4.2 | ARCA | AutoExecution | 4.10 x 4.20 | 5.78 x 5.82 | 87460359 |
| 7/11/18 | 12:39:23:477 | FPI Aug17 10.00 P | 16 | 4.2 | ARCA | AutoExecution | 4.10 x 4.20 | 5.82 x 5.87 | 87467586 |
| 7/11/18 | 12:39:24:000 | FPI Aug17 10.00 P | 5 | 4.2 | ARCA | AutoExecution | 4.00 x 4.20 | 5.81 x 5.85 | 87469499 |
| 7/11/18 | 12:39:25:450 | FPI Aug17 10.00 P | 16 | 4.2 | ARCA | AutoExecution | 4.10 x 4.20 | 5.82 x 5.87 | 87476726 |
| 7/11/18 | 12:39:41:600 | FPI Aug17 7.50 P | 25 | 1.85 | CBOE | Regular | 1.75 x 1.85 | 5.88 x 5.89 | 87559185 |
| 7/11/18 | 12:40:45:150 | FPI Aug17 10.00 P | 50 | 4.04 | CBOE | StoppedIM | 4.00 x 4.20 | 5.87 x 5.90 | 87854000 |
| 7/11/18 | 12:40:50:327 | FPI Aug17 10.00 P | 15 | 4.2 | ARCA | AutoExecution | 4.10 x 4.20 | 5.75 x 5.81 | 87873223 |
| 7/11/18 | 12:43:40:627 | FPI Aug17 5.00 P | 5 | 0.3 | ARCA | AutoExecution | 0.20 x 0.30 | 5.72 x 5.79 | 88804485 |
| 7/11/18 | 12:48:14:000 | FPI Feb15'19 2.50 P | 1 | 0.3 | AMEX | Spread | 0.00 x 0.40 | 5.69 x 5.72 | 90531441 |
| 7/11/18 | 12:48:14:000 | FPI Feb15'19 5.00 P | 1 | 0.9 | AMEX | Spread | 0.70 x 0.90 | 5.69 x 5.72 | 90531442 |
| 7/11/18 | 12:48:14:100 | FPI Feb15'19 5.00 P | 1 | 0.75 | PHLX | Spread | 0.70 x 0.90 | 5.69 x 5.72 | 90531797 |
| 7/11/18 | 12:48:14:100 | FPI Feb15'19 2.50 P | 1 | 0.15 | PHLX | Spread | 0.00 x 0.40 | 5.69 x 5.72 | 90531799 |
| 7/11/18 | 12:48:42:000 | FPI Jul20 5.00 C | 1 | 0.95 | PHLX | AutoExecution | 0.80 x 1.00 | 5.69 x 5.72 | 90703993 |
| 7/11/18 | 12:49:01:527 | FPI Jul20 5.00 C | 1 | 0.9 | ARCA | AutoExecution | 0.90 x 0.95 | 5.68 x 5.70 | 90808688 |
| 7/11/18 | 12:49:24:377 | FPI Nov16 10.00 C | 10 | 0.1 | CBOE | Regular | 0.05 x 0.20 | 5.76 x 5.82 | 90938410 |
| 7/11/18 | 12:49:44:800 | FPI Feb15'19 2.50 P | 1 | 0.19 | AMEX | Spread | 0.00 x 0.25 | 5.80 x 5.84 | 91026556 |
| 7/11/18 | 12:49:44:800 | FPI Feb15'19 5.00 P | 1 | 0.79 | AMEX | Spread | 0.70 x 0.85 | 5.80 x 5.84 | 91026557 |
| 7/11/18 | 12:49:49:177 | FPI Feb15'19 5.00 P | 7 | 0.25 | AMEX | Spread | 0.00 x 0.85 | 5.80 x 5.84 | 91044610 |
| 7/11/18 | 12:49:49:177 | FPI Feb15'19 2.50 P | 7 | 0.85 | AMEX | Spread | 0.70 x 0.85 | 5.80 x 5.84 | 91044611 |
| 7/11/18 | 12:50:53:150 | FPI Aug17 10.00 P | 25 | 4.3 | AMEX | AutoExecution | 4.20 x 4.30 | 5.71 x 5.72 | 91349319 |
| 7/11/18 | 12:53:29:750 | FPI Jul20 7.50 P | 50 | 1.75 | PHLX | AutoExecution | 1.75 x 1.95 | 5.70 x 5.72 | 92261970 |
| 7/11/18 | 12:53:29:750 | FPI Aug17 7.50 P | 50 | 1.95 | ARCA | AutoExecution | 1.95 x 2.15 | 5.70 x 5.72 | 92261986 |
| 7/11/18 | 12:54:35:177 | FPI Jul20 5.00 P | 8 | 0.25 | ARCA | IntermarketSweep | 0.20 x 0.25 | 5.69 x 5.72 | 92592080 |
| 7/11/18 | 12:54:35:177 | FPI Jul20 5.00 P | 1 | 0.25 | ARCA | IntermarketSweep | 0.20 x 0.25 | 5.69 x 5.72 | 92592081 |
| 7/11/18 | 12:54:35:177 | FPI Jul20 5.00 P | 1 | 0.25 | PHLX | IntermarketSweep | 0.20 x 0.30 | 5.69 x 5.72 | 92592086 |
| 7/11/18 | 12:54:35:427 | FPI Jul20 5.00 P | 40 | 0.25 | PHLX | AutoExecution | 0.25 x 0.30 | 5.69 x 5.72 | 92593767 |
| 7/11/18 | 12:55:30:177 | FPI Nov16 5.00 P | 10 | 0.62 | PHLX | AutoExecution | 0.50 x 0.70 | 5.67 x 5.69 | 92944744 |
| 7/11/18 | 12:56:24:900 | FPI Aug17 10.00 P | 23 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.63 x 5.65 | 93398896 |
| 7/11/18 | 12:56:37:377 | FPI Aug17 10.00 P | 25 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.63 x 5.64 | 93481587 |
| 7/11/18 | 12:56:38:700 | FPI Aug17 10.00 P | 18 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.63 x 5.64 | 93489471 |
| 7/11/18 | 12:56:40:150 | FPI Aug17 10.00 P | 24 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.63 x 5.64 | 93496304 |
| 7/11/18 | 12:56:57:727 | FPI Feb15'19 5.00 C | 2 | 1.15 | ARCA | AutoExecution | 1.15 x 1.35 | 5.60 x 5.61 | 93604835 |
| 7/11/18 | 12:56:57:850 | FPI Aug17 10.00 P | 20 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.56 x 5.58 | 93605501 |
| 7/11/18 | 12:56:57:850 | FPI Feb15'19 5.00 P | 1 | 0.85 | PHLX | AutoExecution | 0.70 x 0.85 | 5.56 x 5.58 | 93605506 |
| 7/11/18 | 12:56:58:400 | FPI Jul20 5.00 C | 1 | 0.85 | ARCA | AutoExecution | 0.85 x 0.90 | 5.55 x 5.57 | 93608199 |
| 7/11/18 | 12:56:59:150 | FPI Aug17 10.00 P | 11 | 4.4 | ARCA | IntermarketSweep | 4.40 x 4.50 | 5.53 x 5.57 | 93611366 |
| 7/11/18 | 12:56:59:150 | FPI Aug17 10.00 P | 29 | 4.4 | AMEX | IntermarketSweep | 4.40 x 4.50 | 5.53 x 5.57 | 93611367 |
| 7/11/18 | 12:56:59:150 | FPI Aug17 10.00 P | 29 | 4.4 | ARCA | IntermarketSweep | 4.40 x 4.50 | 5.53 x 5.57 | 93611368 |
| 7/11/18 | 12:56:59:150 | FPI Aug17 10.00 P | 12 | 4.4 | AMEX | IntermarketSweep | 4.40 x 4.50 | 5.53 x 5.57 | 93611369 |
| 7/11/18 | 12:56:59:150 | FPI Aug17 10.00 P | 10 | 4.4 | ARCA | IntermarketSweep | 4.40 x 4.50 | 5.53 x 5.57 | 93611371 |
| 7/11/18 | 12:56:59:150 | FPI Aug17 10.00 P | 20 | 4.4 | ARCA | IntermarketSweep | 4.40 x 4.50 | 5.53 x 5.57 | 93611372 |
| 7/11/18 | 12:56:59:150 | FPI Aug17 10.00 P | 156 | 4.4 | PHLX | IntermarketSweep | 4.40 x 4.90 | 5.53 x 5.58 | 93611379 |
| 7/11/18 | 12:56:59:177 | FPI Aug17 10.00 P | 29 | 4.4 | CBOE | IntermarketSweep | 4.30 x 4.90 | 5.56 x 5.61 | 93611414 |
| 7/11/18 | 12:56:59:227 | FPI Aug17 10.00 P | 23 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.57 x 5.61 | 93611651 |
| 7/11/18 | 12:57:00:477 | FPI Aug17 10.00 P | 16 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.55 x 5.59 | 93619239 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 12:57:00:477 | FPI Aug17 10.00 P | 4 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.53 x 5.58 | 93619241 |
| 7/11/18 | 12:57:04:650 | FPI Aug17 10.00 P | 22 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.55 x 5.58 | 93662012 |
| 7/11/18 | 12:57:05:900 | FPI Aug17 10.00 P | 17 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.55 x 5.58 | 93671387 |
| 7/11/18 | 12:57:07:150 | FPI Aug17 10.00 P | 4 | 4.4 | AMEX | IntermarketSweep | 4.40 x 4.80 | 5.55 x 5.58 | 93682053 |
| 7/11/18 | 12:57:07:150 | FPI Aug17 10.00 P | 6 | 4.4 | AMEX | IntermarketSweep | 4.40 x 4.80 | 5.55 x 5.58 | 93682054 |
| 7/11/18 | 12:57:07:150 | FPI Aug17 10.00 P | 2 | 4.4 | PHLX | IntermarketSweep | 4.40 x 4.80 | 5.55 x 5.58 | 93682060 |
| 7/11/18 | 12:57:18:650 | FPI Aug17 10.00 P | 20 | 4.4 | ARCA | AutoExecution | 4.30 x 4.40 | 5.60 x 5.62 | 93738125 |
| 7/11/18 | 13:00:38:627 | FPI Aug17 7.50 P | 25 | 2 | ARCA | AutoExecution | 1.95 x 2.00 | 5.60 x 5.63 | 94948512 |
| 7/11/18 | 13:00:38:627 | FPI Aug17 7.50 P | 12 | 2 | PHLX | AutoExecution | 1.95 x 2.00 | 5.60 x 5.63 | 94948516 |
| 7/11/18 | 13:00:38:650 | FPI Aug17 7.50 P | 13 | 2 | CBOE | Regular | 2.00 x 2.00 | 5.60 x 5.63 | 94948556 |
| 7/11/18 | 13:01:32:250 | FPI Feb15'19 5.00 C | 3 | 1.2 | ARCA | AutoExecution | 1.20 x 1.35 | 5.62 x 5.63 | 95211050 |
| 7/11/18 | 13:02:20:727 | FPI Feb15'19 7.50 C | 1 | 0.3 | PHLX | AutoExecution | 0.20 x 0.45 | 5.59 x 5.60 | 95464022 |
| 7/11/18 | 13:05:01:827 | FPI Jul20 5.00 C | 1 | 0.83 | CBOE | StoppedIM | 0.80 x 0.85 | 5.53 x 5.57 | 96547805 |
| 7/11/18 | 13:10:00:877 | FPI Feb15'19 2.50 P | 1 | 0.2 | ARCA | AutoExecution | 0.20 x 0.30 | 5.51 x 5.53 | 98404356 |
| 7/11/18 | 13:10:03:227 | FPI Aug17 10.00 P | 15 | 4.5 | ARCA | AutoExecution | 4.40 x 4.50 | 5.51 x 5.53 | 98414755 |
| 7/11/18 | 13:10:03:500 | FPI Aug17 7.50 P | 25 | 2.1 | AMEX | AutoExecution | 2.05 x 2.10 | 5.51 x 5.53 | 98417025 |
| 7/11/18 | 13:14:30:377 | FPI Jul20 7.50 C | 13 | 0.05 | CBOE | Regular | 0.05 x 0.10 | 5.72 x 5.76 | 100040113 |
| 7/11/18 | 13:14:37:677 | FPI Jul20 5.00 P | 2 | 0.2 | PHLX | IntermarketSweep | 0.20 x 0.30 | 5.82 x 5.84 | 100115148 |
| 7/11/18 | 13:14:37:800 | FPI Jul20 5.00 C | 10 | 0.95 | ARCA | AutoExecution | 0.80 x 0.95 | 5.82 x 5.84 | 100115896 |
| 7/11/18 | 13:14:39:500 | FPI Jul20 7.50 C | 10 | 0.1 | PHLX | AutoExecution | 0.05 x 0.10 | 5.82 x 5.90 | 100123820 |
| 7/11/18 | 13:14:39:500 | FPI Jul20 7.50 C | 1 | 0.1 | CBOE | Regular | 0.05 x 0.10 | 5.82 x 5.90 | 100123830 |
| 7/11/18 | 13:14:39:500 | FPI Jul20 7.50 C | 21 | 0.1 | CBOE | Regular | 0.05 x 0.25 | 5.82 x 5.90 | 100123834 |
| 7/11/18 | 13:14:39:527 | FPI Jul20 7.50 C | 18 | 0.1 | ARCA | AutoExecution | 0.10 x 0.15 | 5.82 x 5.90 | 100123883 |
| 7/11/18 | 13:14:40:777 | FPI Jul20 7.50 C | 25 | 0.1 | ARCA | AutoExecution | 0.10 x 0.15 | 5.82 x 5.89 | 100129826 |
| 7/11/18 | 13:14:40:777 | FPI Jul20 7.50 C | 12 | 0.1 | PHLX | AutoExecution | 0.10 x 0.15 | 5.82 x 5.89 | 100129831 |
| 7/11/18 | 13:14:40:777 | FPI Jul20 7.50 C | 13 | 0.1 | CBOE | Regular | 0.10 x 0.10 | 5.82 x 5.89 | 100129848 |
| 7/11/18 | 13:14:43:627 | FPI Jul20 5.00 C | 3 | 1.1 | ARCA | IntermarketSweep | 0.80 x 1.10 | 5.82 x 5.88 | 100144625 |
| 7/11/18 | 13:14:43:677 | FPI Jul20 5.00 C | 7 | 1.1 | ARCA | AutoExecution | 1.10 x 1.30 | 5.82 x 5.88 | 100144759 |
| 7/11/18 | 13:14:56:450 | FPI Jul20 7.50 C | 27 | 0.1 | ARCA | AutoExecution | 0.10 x 0.20 | 5.88 x 5.93 | 100216520 |
| 7/11/18 | 13:14:59:200 | FPI Jul20 7.50 C | 10 | 0.1 | ARCA | AutoExecution | 0.10 x 0.15 | 5.85 x 5.90 | 100229266 |
| 7/11/18 | 13:15:03:227 | FPI Aug17 7.50 C | 25 | 0.2 | ARCA | AutoExecution | 0.20 x 0.25 | 5.85 x 5.90 | 100247664 |
| 7/11/18 | 13:15:03:227 | FPI Aug17 7.50 C | 12 | 0.2 | PHLX | AutoExecution | 0.10 x 0.25 | 5.85 x 5.90 | 100247667 |
| 7/11/18 | 13:15:03:227 | FPI Aug17 7.50 C | 13 | 0.2 | CBOE | Regular | 0.20 x 0.25 | 5.85 x 5.90 | 100247683 |
| 7/11/18 | 13:15:07:150 | FPI Feb15'19 2.50 P | 1 | 0.23 | AMEX | Spread | 0.00 x 0.30 | 5.85 x 5.90 | 100286674 |
| 7/11/18 | 13:15:07:150 | FPI Feb15'19 5.00 P | 1 | 0.83 | AMEX | Spread | 0.70 x 0.90 | 5.85 x 5.90 | 100286675 |
| 7/11/18 | 13:15:07:300 | FPI Aug17 7.50 C | 40 | 0.2 | ARCA | AutoExecution | 0.20 x 0.25 | 5.85 x 5.90 | 100289438 |
| 7/11/18 | 13:15:08:127 | FPI Jul20 7.50 P | 25 | 1.72 | AMEX | Spread | 1.60 x 1.85 | 5.85 x 5.90 | 100301187 |
| 7/11/18 | 13:15:08:127 | FPI Aug17 7.50 P | 25 | 1.87 | AMEX | Spread | 1.75 x 2.00 | 5.85 x 5.90 | 100301188 |
| 7/11/18 | 13:15:12:100 | FPI Feb15'19 2.50 P | 9 | 0.23 | AMEX | Spread | 0.00 x 0.30 | 5.85 x 5.89 | 100339182 |
| 7/11/18 | 13:15:12:100 | FPI Feb15'19 5.00 P | 9 | 0.83 | AMEX | Spread | 0.70 x 0.90 | 5.85 x 5.89 | 100339183 |
| 7/11/18 | 13:15:17:527 | FPI Jul20 7.50 C | 50 | 0.08 | CBOE | StoppedIM | 0.00 x 0.10 | 5.83 x 5.88 | 100380086 |
| 7/11/18 | 13:19:10:350 | FPI Aug17 7.50 C | 10 | 0.21 | CBOE | Spread | 0.15 x 0.25 | 5.70 x 5.73 | 101659098 |
| 7/11/18 | 13:19:10:350 | FPI Aug17 5.00 P | 10 | 0.34 | CBOE | Spread | 0.20 x 0.45 | 5.70 x 5.73 | 101659099 |
| 7/11/18 | 13:21:24:577 | FPI Feb15'19 5.00 P | 1 | 0.8 | ARCA | AutoExecution | 0.70 x 0.80 | 5.64 x 5.68 | 102455147 |
| 7/11/18 | 13:21:34:527 | FPI Jul20 7.50 P | 25 | 1.9 | AMEX | AutoExecution | 1.80 x 1.90 | 5.61 x 5.63 | 102495188 |
| 7/11/18 | 13:21:34:550 | FPI Jul20 7.50 C | 25 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 5.61 x 5.63 | 102495197 |
| 7/11/18 | 13:22:19:577 | FPI Aug17 7.50 C | 25 | 0.15 | ARCA | AutoExecution | 0.15 x 0.25 | 5.58 x 5.59 | 102743515 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 13:22:19:577 | FPI Aug17 7.50 C | 13 | 0.15 | CBOE | Regular | 0.15 x 0.25 | 5.58 x 5.59 | 102743537 |
| 7/11/18 | 13:22:19:600 | FPI Aug17 7.50 C | 12 | 0.15 | PHLX | AutoExecution | 0.15 x 0.25 | 5.54 x 5.58 | 102743653 |
| 7/11/18 | 13:22:23:927 | FPI Jul20 5.00 C | 3 | 0.85 | PHLX | AutoExecution | 0.85 x 0.90 | 5.51 x 5.55 | 102763277 |
| 7/11/18 | 13:22:23:927 | FPI Aug17 10.00 P | 50 | 4.5 | ARCA | AutoExecution | 4.40 x 4.50 | 5.51 x 5.55 | 102763296 |
| 7/11/18 | 13:22:26:750 | FPI Jul20 5.00 C | 1 | 0.8 | ARCA | AutoExecution | 0.80 x 0.85 | 5.44 x 5.46 | 102778327 |
| 7/11/18 | 13:22:26:750 | FPI Jul20 5.00 P | 1 | 0.3 | PHLX | AutoExecution | 0.15 x 0.30 | 5.44 x 5.46 | 102778339 |
| 7/11/18 | 13:23:30:977 | FPI Jul20 7.50 C | 75 | 0.05 | PHLX | AutoExecution | 0.05 x 0.05 | 5.44 x 5.49 | 103323448 |
| 7/11/18 | 13:25:04:950 | FPI Feb15'19 10.00 P | 9 | 4.9 | ARCA | AutoExecution | 4.50 x 4.90 | 5.46 x 5.48 | 103830618 |
| 7/11/18 | 13:25:04:950 | FPI Feb15'19 5.00 P | 1 | 0.9 | ARCA | AutoExecution | 0.70 x 0.90 | 5.46 x 5.47 | 103830645 |
| 7/11/18 | 13:25:05:777 | FPI Jul20 5.00 C | 5 | 0.75 | PHLX | AutoExecution | 0.75 x 0.85 | 5.42 x 5.47 | 103834378 |
| 7/11/18 | 13:25:05:850 | FPI Jul20 2.50 C | 1 | 3 | PHLX | AutoExecution | 3.00 x 3.80 | 5.40 x 5.47 | 103834640 |
| 7/11/18 | 13:25:06:550 | FPI Feb15'19 5.00 C | 1 | 1.05 | PHLX | AutoExecution | 0.80 x 1.25 | 5.38 x 5.41 | 103838280 |
| 7/11/18 | 13:25:06:550 | FPI Jul20 5.00 C | 7 | 0.7 | PHLX | AutoExecution | 0.70 x 1.00 | 5.30 x 5.37 | 103838381 |
| 7/11/18 | 13:25:06:550 | FPI Jul20 5.00 P | 7 | 0.3 | ARCA | AutoExecution | 0.15 x 0.30 | 5.30 x 5.37 | 103838387 |
| 7/11/18 | 13:25:06:550 | FPI Jul20 5.00 P | 9 | 0.3 | ARCA | AutoExecution | 0.15 x 0.30 | 5.30 x 5.37 | 103838411 |
| 7/11/18 | 13:25:11:650 | FPI Jul20 5.00 C | 15 | 0.65 | ARCA | AutoExecution | 0.65 x 0.70 | 5.26 x 5.28 | 103874594 |
| 7/11/18 | 13:25:11:650 | FPI Jul20 5.00 C | 15 | 0.65 | PHLX | AutoExecution | 0.65 x 0.70 | 5.26 x 5.28 | 103874603 |
| 7/11/18 | 13:25:11:650 | FPI Jul20 5.00 C | 30 | 0.65 | CBOE | Regular | 0.65 x 0.70 | 5.26 x 5.28 | 103874613 |
| 7/11/18 | 13:25:16:500 | FPI Nov16 7.50 C | 30 | 0.25 | PHLX | AutoExecution | 0.20 x 0.25 | 5.22 x 5.26 | 103903411 |
| 7/11/18 | 13:25:29:527 | FPI Aug17 5.00 C | 4 | 0.5 | ARCA | AutoExecution | 0.35 x 0.50 | 5.15 x 5.23 | 103962712 |
| 7/11/18 | 13:25:29:527 | FPI Aug17 5.00 C | 1 | 0.5 | ARCA | AutoExecution | 0.35 x 0.50 | 5.15 x 5.23 | 103962713 |
| 7/11/18 | 13:25:29:527 | FPI Nov16 5.00 C | 5 | 0.8 | CBOE | Regular | 0.65 x 0.80 | 5.15 x 5.23 | 103962715 |
| 7/11/18 | 13:25:29:727 | FPI Jul20 5.00 P | 5 | 0.35 | ARCA | AutoExecution | 0.15 x 0.35 | 5.15 x 5.16 | 103964708 |
| 7/11/18 | 13:25:29:727 | FPI Jul20 5.00 C | 1 | 0.6 | PHLX | AutoExecution | 0.60 x 0.65 | 5.15 x 5.16 | 103964724 |
| 7/11/18 | 13:25:30:177 | FPI Jul20 5.00 C | 3 | 0.6 | PHLX | IntermarketSweep | 0.60 x 0.95 | 5.15 x 5.16 | 103968040 |
| 7/11/18 | 13:25:30:177 | FPI Jul20 5.00 C | 6 | 0.6 | PHLX | AutoExecution | 0.60 x 0.90 | 5.15 x 5.16 | 103968050 |
| 7/11/18 | 13:25:32:250 | FPI Aug17 5.00 C | 10 | 0.55 | PHLX | AutoExecution | 0.40 x 0.55 | 5.15 x 5.25 | 103978984 |
| 7/11/18 | 13:25:35:127 | FPI Jul20 2.50 P | 20 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 5.18 x 5.25 | 103995963 |
| 7/11/18 | 13:25:58:350 | FPI Jul20 5.00 P | 1 | 0.35 | ARCA | IntermarketSweep | 0.35 x 0.40 | 5.26 x 5.29 | 104178176 |
| 7/11/18 | 13:25:58:350 | FPI Jul20 5.00 P | 9 | 0.35 | ARCA | AutoExecution | 0.15 x 0.35 | 5.26 x 5.29 | 104178186 |
| 7/11/18 | 13:26:04:800 | FPI Feb15'19 5.00 P | 5 | 1.05 | CBOE | Regular | 0.80 x 1.05 | 5.20 x 5.26 | 104222305 |
| 7/11/18 | 13:26:13:127 | FPI Jul20 5.00 C | 20 | 0.6 | PHLX | AutoExecution | 0.50 x 1.20 | 5.21 x 5.26 | 104267013 |
| 7/11/18 | 13:26:42:700 | FPI Jul20 7.50 C | 11 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 5.31 x 5.33 | 104434328 |
| 7/11/18 | 13:26:42:700 | FPI Jul20 7.50 C | 89 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 5.31 x 5.33 | 104434329 |
| 7/11/18 | 13:27:07:150 | FPI Jul20 5.00 C | 25 | 0.75 | CBOE | Regular | 0.75 x 1.05 | 5.28 x 5.29 | 104558263 |
| 7/11/18 | 13:27:37:900 | FPI Aug17 7.50 P | 2 | 2.3 | CBOE | Regular | 2.25 x 2.30 | 5.26 x 5.28 | 104873658 |
| 7/11/18 | 13:28:08:477 | FPI Nov16 7.50 C | 10 | 0.25 | PHLX | IntermarketSweep | 0.20 x 0.25 | 5.32 x 5.36 | 105082263 |
| 7/11/18 | 13:31:22:727 | FPI Nov16 7.50 C | 2 | 0.25 | CBOE | Regular | 0.20 x 0.25 | 5.34 x 5.39 | 106386062 |
| 7/11/18 | 13:31:34:150 | FPI Jul20 5.00 C | 10 | 0.7 | ARCA | AutoExecution | 0.70 x 0.85 | 5.33 x 5.35 | 106462161 |
| 7/11/18 | 13:32:08:450 | FPI Jul20 5.00 C | 25 | 0.75 | CBOE | Regular | 0.75 x 0.85 | 5.37 x 5.42 | 106683642 |
| 7/11/18 | 13:34:46:477 | FPI Jul20 7.50 C | 11 | 0.05 | ARCA | IntermarketSweep | 0.00 x 0.05 | 5.49 x 5.51 | 107906939 |
| 7/11/18 | 13:34:46:477 | FPI Jul20 7.50 C | 31 | 0.05 | ARCA | IntermarketSweep | 0.00 x 0.05 | 5.49 x 5.51 | 107906940 |
| 7/11/18 | 13:34:46:500 | FPI Jul20 7.50 C | 2 | 0.05 | CBOE | Regular | 0.05 x 0.05 | 5.49 x 5.51 | 107907253 |
| 7/11/18 | 13:34:46:500 | FPI Jul20 7.50 C | 5 | 0.05 | ARCA | IntermarketSweep | 0.00 x 0.05 | 5.49 x 5.51 | 107907273 |
| 7/11/18 | 13:34:46:550 | FPI Jul20 7.50 C | 1 | 0.05 | ARCA | AutoExecution | 0.05 x 0.10 | 5.49 x 5.51 | 107907777 |
| 7/11/18 | 13:35:39:177 | FPI Feb15'19 2.50 P | 5 | 0.25 | CBOE | Regular | 0.20 x 0.30 | 5.41 x 5.46 | 108308314 |
| 7/11/18 | 13:36:57:477 | FPI Feb15'19 10.00 P | 3 | 5 | ARCA | AutoExecution | 4.50 x 5.00 | 5.40 x 5.41 | 108856491 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 13:47:13:350 | FPI Aug17 7.50 P | 25 | 2.1 | ARCA | AutoExecution | 2.05 x 2.10 | 5.48 x 5.49 | 112500023 |
| 7/11/18 | 13:47:13:777 | FPI Aug17 10.00 P | 10 | 4.56 | CBOE | StoppedIM | 4.50 x 5.00 | 5.48 x 5.49 | 112501494 |
| 7/11/18 | 13:50:18:227 | FPI Jul20 7.50 P | 10 | 2 | AMEX | IntermarketSweep | 2.00 x 2.15 | 5.48 x 5.54 | 113676526 |
| 7/11/18 | 13:50:18:227 | FPI Jul20 7.50 P | 5 | 2 | PHLX | IntermarketSweep | 2.00 x 2.15 | 5.48 x 5.54 | 113676529 |
| 7/11/18 | 13:50:18:227 | FPI Jul20 7.50 P | 10 | 2 | CBOE | IntermarketSweep | 2.00 x 2.15 | 5.48 x 5.54 | 113676537 |
| 7/11/18 | 13:54:19:277 | FPI Feb15'19 5.00 C | 3 | 1.1 | ARCA | AutoExecution | 1.10 x 1.25 | 5.40 x 5.45 | 115175608 |
| 7/11/18 | 13:56:52:650 | FPI Jul20 5.00 P | 5 | 0.35 | ARCA | AutoExecution | 0.15 x 0.35 | 5.28 x 5.33 | 116013772 |
| 7/11/18 | 14:06:26:127 | FPI Feb15'19 7.50 C | 2 | 0.33 | PHLX | AutoExecution | 0.20 x 0.35 | 5.42 x 5.45 | 119550058 |
| 7/11/18 | 14:07:55:550 | FPI Nov16 7.50 C | 5 | 0.2 | PHLX | AutoExecution | 0.05 x 0.25 | 5.30 x 5.40 | 120034493 |
| 7/11/18 | 14:07:56:477 | FPI Aug17 7.50 P | 10 | 2.25 | PHLX | Spread | 2.15 x 2.45 | 5.31 x 5.38 | 120038724 |
| 7/11/18 | 14:07:56:477 | FPI Aug17 5.00 P | 20 | 0.45 | PHLX | Spread | 0.30 x 0.55 | 5.31 x 5.38 | 120038724 |
| 7/11/18 | 14:23:00:550 | FPI Aug17 2.50 P | 8 | 0.05 | ARCA | AutoExecution | 0.05 x 0.10 | 5.38 x 5.40 | 126142958 |
| 7/11/18 | 14:23:00:550 | FPI Aug17 2.50 P | 12 | 0.05 | ARCA | AutoExecution | 0.05 x 0.10 | 5.38 x 5.40 | 126142959 |
| 7/11/18 | 14:23:05:577 | FPI Nov16 7.50 C | 25 | 0.25 | ARCA | AutoExecution | 0.25 x 0.35 | 5.38 x 5.40 | 126175400 |
| 7/11/18 | 14:31:38:177 | FPI Feb15'19 5.00 C | 5 | 1.15 | PHLX | Spread | 0.85 x 1.15 | 5.45 x 5.47 | 129041183 |
| 7/11/18 | 14:31:38:177 | FPI Feb15'19 7.50 C | 3 | 0.4 | PHLX | Spread | 0.20 x 0.40 | 5.45 x 5.47 | 129041183 |
| 7/11/18 | 14:31:38:500 | FPI Feb15'19 5.00 C | 20 | 1.15 | CBOE | Spread | 0.85 x 1.15 | 5.45 x 5.47 | 129040701 |
| 7/11/18 | 14:31:38:500 | FPI Feb15'19 7.50 C | 12 | 0.4 | CBOE | Spread | 0.20 x 0.40 | 5.45 x 5.47 | 129040701 |
| 7/11/18 | 14:34:01:150 | FPI Jul20 5.00 P | 6 | 0.25 | AMEX | AutoExecution | 0.25 x 0.30 | 5.41 x 5.43 | 129807747 |
| 7/11/18 | 14:34:01:150 | FPI Jul20 5.00 P | 4 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 5.41 x 5.43 | 129807749 |
| 7/11/18 | 14:34:23:800 | FPI Feb15'19 2.50 P | 1 | 0.25 | PHLX | AutoExecution | 0.15 x 0.25 | 5.41 x 5.43 | 129922403 |
| 7/11/18 | 14:36:29:400 | FPI Jul20 5.00 C | 2 | 0.95 | PHLX | AutoExecution | 0.65 x 0.95 | 5.41 x 5.42 | 130628472 |
| 7/11/18 | 14:37:17:450 | FPI Jul20 5.00 P | 50 | 0.2 | ARCA | AutoExecution | 0.10 x 0.20 | 5.42 x 5.44 | 130873719 |
| 7/11/18 | 14:37:24:650 | FPI Aug17 7.50 C | 10 | 0.15 | CBOE | Regular | 0.10 x 0.15 | 5.42 x 5.44 | 130922413 |
| 7/11/18 | 14:37:52:827 | FPI Jul20 5.00 C | 1 | 0.8 | CBOE | Regular | 0.80 x 0.95 | 5.42 x 5.44 | 131063698 |
| 7/11/18 | 14:38:48:427 | FPI Aug17 5.00 C | 1 | 0.85 | CBOE | StoppedIM | 0.70 x 0.95 | 5.39 x 5.42 | 131366499 |
| 7/11/18 | 14:41:44:527 | FPI Aug17 7.50 P | 1 | 2.3 | ARCA | AutoExecution | 2.15 x 2.30 | 5.31 x 5.35 | 132254152 |
| 7/11/18 | 14:41:44:527 | FPI Jul20 5.00 P | 30 | 0.3 | ARCA | AutoExecution | 0.10 x 0.30 | 5.31 x 5.35 | 132254160 |
| 7/11/18 | 14:41:51:977 | FPI Nov16 7.50 C | 25 | 0.25 | ARCA | AutoExecution | 0.25 x 0.35 | 5.24 x 5.30 | 132295065 |
| 7/11/18 | 14:41:52:677 | FPI Nov16 5.00 P | 5 | 0.8 | CBOE | Regular | 0.60 x 0.80 | 5.24 x 5.30 | 132298077 |
| 7/11/18 | 14:50:16:727 | FPI Jul20 7.50 C | 7 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 5.45 x 5.49 | 135089468 |
| 7/11/18 | 14:51:05:627 | FPI Nov16 7.50 C | 30 | 0.3 | AMEX | AutoExecution | 0.30 x 0.40 | 5.40 x 5.45 | 135325625 |
| 7/11/18 | 14:51:52:000 | FPI Aug17 10.00 P | 15 | 4.6 | PHLX | AutoExecution | 4.50 x 5.00 | 5.42 x 5.44 | 135539070 |
| 7/11/18 | 14:55:28:600 | FPI Feb15'19 5.00 C | 2 | 1.15 | ARCA | IntermarketSweep | 0.95 x 1.15 | 5.43 x 5.45 | 136677459 |
| 7/11/18 | 15:04:13:727 | FPI Aug17 5.00 P | 10 | 0.5 | AMEX | AutoExecution | 0.50 x 0.55 | 5.37 x 5.40 | 139673810 |
| 7/11/18 | 15:05:48:500 | FPI Feb15'19 7.50 C | 5 | 0.35 | PHLX | AutoExecution | 0.30 x 0.40 | 5.37 x 5.39 | 140271517 |
| 7/11/18 | 15:09:06:627 | FPI Aug17 2.50 P | 1 | 0.05 | AMEX | Spread | 0.05 x 0.10 | 5.39 x 5.40 | 141388171 |
| 7/11/18 | 15:09:06:650 | FPI Nov16 2.50 P | 1 | 0.13 | AMEX | Spread | 0.00 x 0.15 | 5.39 x 5.40 | 141388172 |
| 7/11/18 | 15:09:11:577 | FPI Aug17 2.50 P | 9 | 0.05 | AMEX | Spread | 0.05 x 0.10 | 5.39 x 5.40 | 141416730 |
| 7/11/18 | 15:09:11:577 | FPI Nov16 2.50 P | 9 | 0.13 | AMEX | Spread | 0.00 x 0.15 | 5.39 x 5.40 | 141416731 |
| 7/11/18 | 15:17:10:400 | FPI Jul20 7.50 P | 1 | 2.01 | PHLX | AutoExecution | 2.00 x 2.15 | 5.50 x 5.52 | 144463692 |
| 7/11/18 | 15:17:17:900 | FPI Jul20 5.00 P | 5 | 0.1 | CBOE | IntermarketSweep | 0.10 x 0.30 | 5.51 x 5.52 | 144510056 |
| 7/11/18 | 15:21:00:200 | FPI Feb15'19 7.50 C | 15 | 0.4 | ARCA | AutoExecution | 0.40 x 0.50 | 5.50 x 5.51 | 145660934 |
| 7/11/18 | 15:22:54:527 | FPI Feb15'19 5.00 C | 10 | 1.15 | CBOE | Regular | 0.95 x 1.25 | 5.48 x 5.51 | 146303973 |
| 7/11/18 | 15:23:35:900 | FPI Aug17 7.50 P | 40 | 2.15 | ARCA | AutoExecution | 2.05 x 2.15 | 5.46 x 5.47 | 146582257 |
| 7/11/18 | 15:24:44:877 | FPI Aug17 10.00 P | 15 | 4.6 | ARCA | AutoExecution | 4.50 x 4.60 | 5.41 x 5.44 | 147024813 |
| 7/11/18 | 15:25:05:177 | FPI Aug17 7.50 P | 42 | 2.15 | ARCA | AutoExecution | 2.10 x 2.15 | 5.41 x 5.44 | 147140857 |

| Date | Time | Option | Qty | Price | Exch | Execution | Range | Bid x Ask | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/11/18 | 15:26:35:750 | FPI Nov16 10.00 C | 10 | 0.1 | AMEX | AutoExecution | 0.10 x 0.40 | 5.36 x 5.38 | 147678371 |
| 7/11/18 | 15:28:44:200 | FPI Feb15'19 5.00 C | 15 | 1.1 | ARCA | AutoExecution | 1.10 x 1.15 | 5.31 x 5.34 | 148305145 |
| 7/11/18 | 15:28:44:200 | FPI Jul20 5.00 C | 6 | 0.65 | PHLX | AutoExecution | 0.60 x 0.70 | 5.31 x 5.34 | 148305154 |
| 7/11/18 | 15:29:31:400 | FPI Jul20 5.00 C | 6 | 0.6 | ARCA | AutoExecution | 0.60 x 0.70 | 5.29 x 5.30 | 148602429 |
| 7/11/18 | 15:29:31:400 | FPI Jul20 5.00 C | 19 | 0.6 | AMEX | AutoExecution | 0.55 x 0.60 | 5.29 x 5.30 | 148602437 |
| 7/11/18 | 15:30:15:627 | FPI Aug17 5.00 C | 2 | 0.8 | PHLX | AutoExecution | 0.70 x 0.90 | 5.28 x 5.30 | 148921807 |
| 7/11/18 | 15:31:15:977 | FPI Jul20 7.50 C | 10 | 0.05 | CBOE | Regular | 0.00 x 0.05 | 5.29 x 5.33 | 149340680 |
| 7/11/18 | 15:36:29:100 | FPI Aug17 7.50 C | 3 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 5.35 x 5.37 | 151301307 |
| 7/11/18 | 15:37:56:277 | FPI Aug17 7.50 C | 4 | 0.15 | ARCA | AutoExecution | 0.15 x 0.25 | 5.36 x 5.38 | 151772608 |
| 7/11/18 | 15:38:34:450 | FPI Jul20 7.50 P | 30 | 2.25 | PHLX | AutoExecution | 2.10 x 2.30 | 5.36 x 5.38 | 151993926 |
| 7/11/18 | 15:39:39:177 | FPI Jul20 5.00 C | 25 | 0.6 | CBOE | Regular | 0.55 x 0.70 | 5.34 x 5.36 | 152374743 |
| 7/11/18 | 15:46:30:177 | FPI Jul20 5.00 C | 10 | 0.55 | PHLX | IntermarketSweep | 0.55 x 0.60 | 5.23 x 5.26 | 155124756 |
| 7/11/18 | 15:48:46:150 | FPI Jul20 5.00 C | 5 | 0.57 | PHLX | AutoExecution | 0.50 x 0.70 | 5.30 x 5.31 | 156021891 |
| 7/11/18 | 15:48:48:877 | FPI Jul20 5.00 C | 5 | 0.55 | PHLX | AutoExecution | 0.50 x 0.70 | 5.30 x 5.31 | 156036872 |
| 7/11/18 | 15:48:51:227 | FPI Jul20 5.00 C | 1 | 0.55 | AMEX | IntermarketSweep | 0.55 x 0.70 | 5.30 x 5.31 | 156050122 |
| 7/11/18 | 15:48:51:227 | FPI Jul20 5.00 C | 4 | 0.55 | AMEX | IntermarketSweep | 0.55 x 0.70 | 5.30 x 5.31 | 156050123 |
| 7/11/18 | 15:50:16:327 | FPI Jul20 10.00 P | 1 | 5.2 | PHLX | IntermarketSweep | 4.60 x 5.20 | 5.31 x 5.32 | 157403745 |
| 7/11/18 | 15:50:34:150 | FPI Jul20 5.00 P | 20 | 0.3 | ARCA | AutoExecution | 0.25 x 0.30 | 5.32 x 5.33 | 157687592 |
| 7/11/18 | 15:51:22:127 | FPI Aug17 7.50 C | 25 | 0.15 | CBOE | Regular | 0.10 x 0.20 | 5.32 x 5.33 | 158137544 |
| 7/11/18 | 15:52:02:477 | FPI Jul20 5.00 P | 1 | 0.3 | ARCA | AutoExecution | 0.20 x 0.30 | 5.32 x 5.33 | 158414311 |
| 7/11/18 | 15:52:09:327 | FPI Aug17 7.50 C | 25 | 0.15 | CBOE | Regular | 0.15 x 0.20 | 5.32 x 5.33 | 158451867 |
| 7/11/18 | 15:52:14:250 | FPI Feb15'19 5.00 C | 5 | 1.01 | PHLX | AutoExecution | 0.95 x 1.10 | 5.32 x 5.33 | 158492195 |
| 7/11/18 | 15:52:28:900 | FPI Nov16 7.50 P | 250 | 2.5 | ARCA | AutoExecution | 2.25 x 2.50 | 5.31 x 5.32 | 158573218 |
| 7/11/18 | 15:52:28:900 | FPI Nov16 7.50 P | 10 | 2.5 | PHLX | AutoExecution | 2.25 x 2.50 | 5.31 x 5.32 | 158573224 |
| 7/11/18 | 15:52:39:150 | FPI Jul20 5.00 C | 15 | 0.55 | PHLX | AutoExecution | 0.50 x 0.60 | 5.31 x 5.32 | 158637412 |
| 7/11/18 | 15:52:56:977 | FPI Jul20 5.00 C | 1 | 0.55 | ARCA | IntermarketSweep | 0.55 x 0.60 | 5.31 x 5.32 | 158739025 |
| 7/11/18 | 15:52:56:977 | FPI Jul20 5.00 C | 19 | 0.55 | PHLX | IntermarketSweep | 0.55 x 0.60 | 5.31 x 5.32 | 158739031 |
| 7/11/18 | 15:58:43:150 | FPI Jul20 5.00 C | 2 | 0.57 | PHLX | AutoExecution | 0.50 x 0.60 | 5.33 x 5.34 | 161253581 |
| 7/11/18 | 15:59:05:000 | FPI Aug17 5.00 P | 50 | 0.4 | ARCA | AutoExecution | 0.35 x 0.40 | 5.30 x 5.31 | 161388691 |
| 7/11/18 | 15:59:34:950 | FPI Feb15'19 5.00 C | 20 | 1.1 | PHLX | AutoExecution | 0.95 x 1.10 | 5.27 x 5.28 | 161618922 |
| 7/11/18 | 15:59:34:950 | FPI Feb15'19 5.00 C | 10 | 1.1 | AMEX | AutoExecution | 0.95 x 1.10 | 5.27 x 5.28 | 161618925 |
| 7/11/18 | 15:59:34:950 | FPI Feb15'19 5.00 C | 20 | 1.1 | CBOE | Regular | 0.95 x 1.10 | 5.27 x 5.28 | 161618953 |
| 7/12/18 | 09:30:37:377 | FPI Aug17 7.50 C | 1 | 0.15 | ARCA | AutoExecution | 0.00 x 0.15 | 6.21 x 6.22 | 1088276 |
| 7/12/18 | 09:30:37:650 | FPI Jul20 7.50 P | 25 | 4.26 | AMEX | Spread | 1.25 x 5.00 | 6.21 x 6.22 | 1095036 |
| 7/12/18 | 09:30:37:650 | FPI Aug17 7.50 P | 25 | 4.41 | AMEX | Spread | 0.00 x 4.50 | 6.21 x 6.22 | 1095037 |
| 7/12/18 | 09:30:37:650 | FPI Jul20 7.50 P | 25 | 4.26 | AMEX | Spread | 1.25 x 5.00 | 6.21 x 6.22 | 1095039 |
| 7/12/18 | 09:30:37:650 | FPI Aug17 7.50 P | 25 | 4.41 | AMEX | Spread | 0.00 x 4.50 | 6.21 x 6.22 | 1095040 |
| 7/12/18 | 09:30:37:877 | FPI Feb15'19 5.00 C | 1 | 1.8 | PHLX | AutoExecution | 1.15 x 4.50 | 6.21 x 6.22 | 1098963 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 6 | 3.8 | ARCA | AutoExecution | 3.70 x 3.80 | 6.21 x 6.23 | 1214681 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 9 | 3.7 | AMEX | IntermarketSweep | 3.70 x 3.80 | 6.21 x 6.23 | 1214682 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 9 | 3.7 | AMEX | IntermarketSweep | 3.70 x 3.80 | 6.21 x 6.23 | 1214683 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 6 | 3.8 | ARCA | AutoExecution | 3.70 x 3.80 | 6.21 x 6.23 | 1214685 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 6 | 3.8 | ARCA | AutoExecution | 3.70 x 3.80 | 6.21 x 6.23 | 1214686 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 6 | 3.8 | ARCA | AutoExecution | 3.70 x 3.80 | 6.21 x 6.23 | 1214686 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 1 | 3.7 | AMEX | IntermarketSweep | 3.70 x 3.80 | 6.21 x 6.23 | 1214687 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 1 | 3.7 | AMEX | IntermarketSweep | 3.70 x 3.80 | 6.21 x 6.23 | 1214688 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 10 | 3.7 | ARCA | IntermarketSweep | 3.70 x 3.80 | 6.21 x 6.23 | 1214689 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 8 | 3.7 | ARCA | IntermarketSweep | 3.70 x 3.80 | 6.22 x 6.22 | 1214690 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 2 | 3.7 | ARCA | IntermarketSweep | 3.70 x 3.80 | 6.22 x 6.22 | 1214690 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 9 | 3.7 | PHLX | AutoExecution | 3.70 x 3.70 | 6.23 x 6.25 | 1214699 |
| 7/12/18 | 09:30:45:127 | FPI Jul20 5.00 C | 15 | 1.4 | PHLX | IntermarketSweep | 1.35 x 1.40 | 6.23 x 6.25 | 1214704 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 10 | 3.7 | PHLX | AutoExecution | 3.70 x 3.70 | 6.22 x 6.25 | 1214727 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 6 | 3.7 | ARCA | AutoExecution | 3.70 x 3.70 | 6.24 x 6.28 | 1214775 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 19 | 3.7 | CBOE | IntermarketSweep | 3.20 x 3.70 | 6.29 x 6.33 | 1214895 |
| 7/12/18 | 09:30:45:127 | FPI Aug17 10.00 P | 2 | 3.7 | CBOE | IntermarketSweep | 3.20 x 3.70 | 6.29 x 6.33 | 1214903 |
| 7/12/18 | 09:30:45:150 | FPI Aug17 10.00 P | 3 | 3.7 | ARCA | AutoExecution | 3.20 x 3.70 | 6.26 x 6.33 | 1215102 |
| 7/12/18 | 09:30:45:150 | FPI Jul20 10.00 P | 9 | 3.7 | AMEX | AutoExecution | 3.70 x 4.40 | 6.26 x 6.33 | 1215104 |
| 7/12/18 | 09:30:45:150 | FPI Aug17 10.00 P | 6 | 3.7 | CBOE | Regular | 3.20 x 3.70 | 6.26 x 6.33 | 1215113 |
| 7/12/18 | 09:30:56:300 | FPI Jul20 5.00 C | 15 | 1.3 | CBOE | Regular | 1.30 x 1.70 | 6.31 x 6.34 | 1371212 |
| 7/12/18 | 09:31:46:150 | FPI Feb15'19 7.50 P | 2 | 2.2 | ARCA | AutoExecution | 1.15 x 2.20 | 6.20 x 6.21 | 1948721 |
| 7/12/18 | 09:32:24:677 | FPI Jul20 5.00 P | 30 | 0.15 | PHLX | AutoExecution | 0.10 x 0.20 | 6.11 x 6.14 | 2418302 |
| 7/12/18 | 09:32:34:177 | FPI Jul20 7.50 C | 2 | 0.15 | PHLX | AutoExecution | 0.05 x 0.15 | 6.10 x 6.11 | 2516089 |
| 7/12/18 | 09:32:46:927 | FPI Aug17 5.00 C | 5 | 1.35 | ARCA | AutoExecution | 1.35 x 1.70 | 6.03 x 6.04 | 2668504 |
| 7/12/18 | 09:33:00:527 | FPI Jul20 5.00 C | 60 | 1 | PHLX | AutoExecution | 0.85 x 1.60 | 6.02 x 6.05 | 2827179 |
| 7/12/18 | 09:33:01:877 | FPI Jul20 5.00 P | 3 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 6.02 x 6.05 | 2841335 |
| 7/12/18 | 09:33:18:200 | FPI Jul20 5.00 P | 2 | 0.15 | PHLX | AutoExecution | 0.10 x 0.20 | 6.02 x 6.05 | 3055722 |
| 7/12/18 | 09:34:04:427 | FPI Jul20 7.50 C | 7 | 0.15 | CBOE | Regular | 0.15 x 0.25 | 6.06 x 6.10 | 3568455 |
| 7/12/18 | 09:34:07:750 | FPI Aug17 7.50 C | 10 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 6.06 x 6.09 | 3627107 |
| 7/12/18 | 09:34:16:950 | FPI Feb15'19 7.50 P | 2 | 2.3 | ARCA | AutoExecution | 1.25 x 2.30 | 6.06 x 6.09 | 3772742 |
| 7/12/18 | 09:34:21:677 | FPI Aug17 5.00 C | 5 | 1.35 | ARCA | AutoExecution | 1.35 x 1.70 | 6.06 x 6.09 | 3826518 |
| 7/12/18 | 09:34:41:200 | FPI Nov16 7.50 C | 10 | 0.5 | CBOE | Regular | 0.20 x 0.60 | 6.12 x 6.16 | 4039299 |
| 7/12/18 | 09:35:45:900 | FPI Jul20 5.00 P | 1 | 0.1 | PHLX | AutoExecution | 0.10 x 0.20 | 6.20 x 6.24 | 4795146 |
| 7/12/18 | 09:36:25:827 | FPI Aug17 7.50 C | 3 | 0.2 | CBOE | Regular | 0.15 x 0.20 | 6.18 x 6.20 | 5179472 |
| 7/12/18 | 09:37:15:177 | FPI Nov16 7.50 C | 10 | 0.4 | ARCA | AutoExecution | 0.25 x 0.40 | 6.21 x 6.25 | 5646418 |
| 7/12/18 | 09:38:09:350 | FPI Feb15'19 10.00 C | 20 | 0.25 | ARCA | AutoExecution | 0.10 x 0.25 | 6.23 x 6.26 | 6131723 |
| 7/12/18 | 09:38:50:327 | FPI Feb15'19 7.50 C | 17 | 0.7 | CBOE | Regular | 0.35 x 0.70 | 6.23 x 6.26 | 6526342 |
| 7/12/18 | 09:39:12:977 | FPI Feb15'19 5.00 C | 1 | 1.7 | PHLX | AutoExecution | 1.60 x 1.70 | 6.25 x 6.28 | 6735755 |
| 7/12/18 | 09:40:13:150 | FPI Aug17 7.50 C | 1 | 0.25 | ARCA | AutoExecution | 0.15 x 0.25 | 6.28 x 6.31 | 7319374 |
| 7/12/18 | 09:40:15:927 | FPI Aug17 5.00 C | 1 | 1.6 | ARCA | AutoExecution | 1.40 x 1.60 | 6.34 x 6.39 | 7339870 |
| 7/12/18 | 09:40:52:100 | FPI Aug17 7.50 C | 1 | 0.18 | PHLX | Straddle | 0.15 x 0.35 | 6.33 x 6.34 | 7644691 |
| 7/12/18 | 09:40:52:100 | FPI Aug17 5.00 P | 1 | 0.22 | PHLX | Straddle | 0.10 x 0.35 | 6.33 x 6.34 | 7644691 |
| 7/12/18 | 09:40:55:750 | FPI Aug17 5.00 C | 5 | 1.6 | ARCA | AutoExecution | 1.60 x 1.85 | 6.33 x 6.34 | 7676962 |
| 7/12/18 | 09:41:10:200 | FPI Aug17 5.00 C | 3 | 1.5 | ARCA | AutoExecution | 1.50 x 1.80 | 6.33 x 6.34 | 7843351 |
| 7/12/18 | 09:42:42:650 | FPI Feb15'19 5.00 C | 6 | 1.73 | AMEX | StoppedIM | 1.60 x 1.80 | 6.26 x 6.27 | 8719517 |
| 7/12/18 | 09:42:42:650 | FPI Feb15'19 5.00 C | 6 | 1.73 | AMEX | StoppedIM | 1.60 x 1.80 | 6.26 x 6.27 | 8719518 |
| 7/12/18 | 09:42:42:650 | FPI Feb15'19 5.00 C | 5 | 1.73 | AMEX | StoppedIM | 1.60 x 1.80 | 6.26 x 6.27 | 8719518 |
| 7/12/18 | 09:44:24:900 | FPI Feb15'19 7.50 P | 100 | 1.93 | CBOE | StoppedIM | 1.50 x 2.55 | 6.25 x 6.28 | 9887870 |
| 7/12/18 | 09:44:34:750 | FPI Feb15'19 7.50 C | 2 | 0.6 | ARCA | AutoExecution | 0.60 x 0.80 | 6.24 x 6.25 | 9986322 |
| 7/12/18 | 09:44:58:400 | FPI Jul20 5.00 C | 10 | 1.3 | PHLX | AutoExecution | 1.30 x 1.50 | 6.24 x 6.26 | 10176905 |
| 7/12/18 | 09:44:59:477 | FPI Jul20 5.00 C | 16 | 1.3 | PHLX | AutoExecution | 1.25 x 1.30 | 6.24 x 6.26 | 10186642 |
| 7/12/18 | 09:45:07:777 | FPI Nov16 5.00 P | 2 | 0.4 | PHLX | AutoExecution | 0.00 x 0.40 | 6.24 x 6.26 | 10313315 |
| 7/12/18 | 09:47:17:177 | FPI Feb15'19 5.00 C | 19 | 1.65 | PHLX | AutoExecution | 1.60 x 1.90 | 6.27 x 6.28 | 11546906 |
| 7/12/18 | 09:47:57:577 | FPI Jul20 5.00 P | 20 | 0.15 | PHLX | AutoExecution | 0.05 x 0.20 | 6.11 x 6.14 | 12003055 |
| 7/12/18 | 09:48:27:227 | FPI Jul20 7.50 P | 1 | 1.5 | ARCA | AutoExecution | 1.50 x 1.60 | 6.11 x 6.14 | 12262862 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/18 | 09:48:32:977 | FPI Feb15'19 5.00 C | 3 | 1.68 | PHLX | AutoExecution | 1.60 x 1.80 | 6.16 x 6.20 | 12309429 |
| 7/12/18 | 09:49:08:777 | FPI Nov16 2.50 P | 1 | 0.08 | PHLX | AutoExecution | 0.00 x 0.25 | 6.18 x 6.19 | 12571081 |
| 7/12/18 | 09:49:13:527 | FPI Feb15'19 5.00 C | 2 | 1.7 | CBOE | Regular | 1.60 x 1.80 | 6.18 x 6.19 | 12605665 |
| 7/12/18 | 09:49:50:400 | FPI Jul20 5.00 P | 3 | 0.05 | PHLX | AutoExecution | 0.05 x 0.20 | 6.18 x 6.19 | 13004808 |
| 7/12/18 | 09:52:59:200 | FPI Aug17 5.00 C | 4 | 1.6 | ARCA | AutoExecution | 1.60 x 1.80 | 6.27 x 6.28 | 14757830 |
| 7/12/18 | 09:53:26:850 | FPI Aug17 7.50 C | 20 | 0.25 | PHLX | AutoExecution | 0.15 x 0.25 | 6.32 x 6.34 | 15073943 |
| 7/12/18 | 09:54:45:650 | FPI Aug17 5.00 C | 6 | 1.55 | ARCA | AutoExecution | 1.55 x 1.75 | 6.29 x 6.32 | 15836760 |
| 7/12/18 | 09:56:21:927 | FPI Feb15'19 5.00 P | 2 | 0.65 | CBOE | Regular | 0.65 x 0.90 | 6.37 x 6.40 | 16608483 |
| 7/12/18 | 09:56:23:177 | FPI Feb15'19 5.00 C | 3 | 1.8 | ARCA | AutoExecution | 1.60 x 1.80 | 6.37 x 6.40 | 16616333 |
| 7/12/18 | 09:56:39:727 | FPI Feb15'19 5.00 C | 7 | 1.8 | ARCA | AutoExecution | 1.60 x 1.80 | 6.43 x 6.44 | 16788544 |
| 7/12/18 | 09:56:39:727 | FPI Jul20 5.00 C | 10 | 1.5 | PHLX | AutoExecution | 0.95 x 1.50 | 6.43 x 6.44 | 16788556 |
| 7/12/18 | 09:57:30:550 | FPI Jul20 7.50 C | 10 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.46 x 6.50 | 17299718 |
| 7/12/18 | 09:58:06:100 | FPI Nov16 5.00 P | 30 | 0.5 | PHLX | AutoExecution | 0.05 x 0.70 | 6.45 x 6.47 | 17632232 |
| 7/12/18 | 09:58:16:127 | FPI Aug17 7.50 C | 20 | 0.3 | AMEX | AutoExecution | 0.30 x 0.35 | 6.48 x 6.50 | 17725484 |
| 7/12/18 | 09:58:20:900 | FPI Jul20 7.50 C | 7 | 0.2 | AMEX | AutoExecution | 0.05 x 0.20 | 6.49 x 6.50 | 17799719 |
| 7/12/18 | 09:58:36:400 | FPI Jul20 2.50 C | 1 | 4 | ARCA | AutoExecution | 3.30 x 4.00 | 6.50 x 6.51 | 17913064 |
| 7/12/18 | 09:58:36:850 | FPI Jul20 5.00 C | 10 | 1.6 | PHLX | AutoExecution | 1.30 x 1.85 | 6.52 x 6.57 | 17919776 |
| 7/12/18 | 10:01:05:250 | FPI Jul20 5.00 C | 2 | 1.6 | CBOE | Regular | 1.30 x 1.85 | 6.45 x 6.46 | 19273495 |
| 7/12/18 | 10:02:35:677 | FPI Aug17 5.00 C | 1 | 1.5 | CBOE | Regular | 1.50 x 1.60 | 6.36 x 6.37 | 20145492 |
| 7/12/18 | 10:04:04:450 | FPI Jul20 7.50 C | 3 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 6.40 x 6.42 | 20976050 |
| 7/12/18 | 10:04:11:227 | FPI Jul20 7.50 C | 1 | 0.1 | CBOE | Regular | 0.05 x 0.20 | 6.40 x 6.42 | 21032497 |
| 7/12/18 | 10:05:23:200 | FPI Aug17 7.50 C | 2 | 0.25 | AMEX | StoppedIM | 0.25 x 0.30 | 6.43 x 6.47 | 21683705 |
| 7/12/18 | 10:05:23:200 | FPI Aug17 7.50 C | 2 | 0.25 | AMEX | StoppedIM | 0.25 x 0.30 | 6.43 x 6.47 | 21683706 |
| 7/12/18 | 10:05:50:900 | FPI Aug17 7.50 C | 3 | 0.25 | ARCA | IntermarketSwee| 0.25 x 0.30 | 6.41 x 6.44 | 21866617 |
| 7/12/18 | 10:06:26:327 | FPI Aug17 5.00 C | 1 | 1.65 | ARCA | AutoExecution | 1.65 x 1.85 | 6.42 x 6.45 | 22102006 |
| 7/12/18 | 10:07:24:477 | FPI Feb15'19 7.50 C | 5 | 0.65 | CBOE | Regular | 0.65 x 0.90 | 6.40 x 6.42 | 22569937 |
| 7/12/18 | 10:09:05:627 | FPI Feb15'19 5.00 P | 1 | 0.75 | CBOE | Regular | 0.60 x 0.85 | 6.42 x 6.44 | 23423102 |
| 7/12/18 | 10:10:41:250 | FPI Aug17 2.50 P | 10 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.32 x 6.33 | 24155585 |
| 7/12/18 | 10:10:41:250 | FPI Aug17 2.50 P | 4 | 0.05 | ARCA | AutoExecution | 0.00 x 0.15 | 6.32 x 6.33 | 24155588 |
| 7/12/18 | 10:10:41:250 | FPI Aug17 2.50 P | 6 | 0.05 | ARCA | AutoExecution | 0.00 x 0.15 | 6.32 x 6.33 | 24155589 |
| 7/12/18 | 10:11:47:200 | FPI Aug17 5.00 C | 10 | 1.65 | CBOE | Regular | 1.45 x 1.65 | 6.32 x 6.33 | 24744959 |
| 7/12/18 | 10:17:29:900 | FPI Aug17 7.50 C | 1 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 6.35 x 6.36 | 27298488 |
| 7/12/18 | 10:20:51:600 | FPI Aug17 2.50 P | 32 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.32 x 6.33 | 28886426 |
| 7/12/18 | 10:21:07:927 | FPI Aug17 7.50 C | 39 | 0.2 | CBOE | Regular | 0.15 x 0.30 | 6.25 x 6.26 | 28999775 |
| 7/12/18 | 10:22:01:750 | FPI Feb15'19 7.50 C | 15 | 0.6 | PHLX | AutoExecution | 0.45 x 0.70 | 6.20 x 6.21 | 29415002 |
| 7/12/18 | 10:22:02:350 | FPI Aug17 5.00 C | 1 | 1.45 | ARCA | AutoExecution | 1.45 x 1.65 | 6.20 x 6.21 | 29423865 |
| 7/12/18 | 10:22:09:127 | FPI Nov16 5.00 P | 40 | 0.5 | ARCA | AutoExecution | 0.05 x 0.50 | 6.16 x 6.19 | 29468905 |
| 7/12/18 | 10:23:51:900 | FPI Nov16 7.50 P | 4 | 0.5 | PHLX | AutoExecution | 0.25 x 0.55 | 6.16 x 6.17 | 30248389 |
| 7/12/18 | 10:25:33:177 | FPI Feb15'19 5.00 P | 1 | 0.75 | ARCA | AutoExecution | 0.60 x 0.75 | 6.11 x 6.15 | 30971970 |
| 7/12/18 | 10:26:07:900 | FPI Feb15'19 5.00 P | 2 | 0.75 | ARCA | AutoExecution | 0.75 x 0.90 | 6.12 x 6.13 | 31261809 |
| 7/12/18 | 10:28:03:700 | FPI Jul20 7.50 C | 10 | 0.11 | PHLX | AutoExecution | 0.05 x 0.20 | 6.10 x 6.11 | 32153183 |
| 7/12/18 | 10:28:21:627 | FPI Feb15'19 5.00 C | 3 | 1.6 | PHLX | AutoExecution | 1.60 x 1.90 | 6.10 x 6.11 | 32339423 |
| 7/12/18 | 10:28:40:227 | FPI Jul20 7.50 C | 8 | 0.11 | PHLX | AutoExecution | 0.05 x 0.20 | 6.10 x 6.11 | 32559754 |
| 7/12/18 | 10:28:58:427 | FPI Jul20 7.50 C | 10 | 0.05 | PHLX | IntermarketSwee| 0.05 x 0.15 | 6.10 x 6.11 | 32717154 |
| 7/12/18 | 10:31:23:450 | FPI Nov16 7.50 C | 10 | 0.5 | PHLX | AutoExecution | 0.50 x 0.55 | 6.10 x 6.11 | 33997653 |
| 7/12/18 | 10:32:25:850 | FPI Aug17 7.50 C | 20 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 6.10 x 6.11 | 34432400 |
| 7/12/18 | 10:33:16:727 | FPI Feb15'19 5.00 C | 3 | 1.6 | ARCA | AutoExecution | 1.60 x 1.90 | 6.11 x 6.13 | 34791644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/12/18 | 10:33:16:727 | FPI Feb15'19 5.00 C | 10 | 1.6 | AMEX | AutoExecution | 1.60 x 1.90 | 6.11 x 6.13 | 34791652 |
| 7/12/18 | 10:33:48:650 | FPI Feb15'19 5.00 C | 25 | 1.7 | ARCA | AutoExecution | 1.70 x 1.90 | 6.12 x 6.13 | 34992835 |
| 7/12/18 | 10:34:38:500 | FPI Feb15'19 5.00 P | 25 | 0.7 | ARCA | AutoExecution | 0.60 x 0.70 | 6.12 x 6.13 | 35344544 |
| 7/12/18 | 10:41:10:250 | FPI Feb15'19 5.00 P | 20 | 0.73 | CBOE | StoppedIM | 0.60 x 0.90 | 6.14 x 6.15 | 38244377 |
| 7/12/18 | 10:47:37:977 | FPI Jul20 5.00 P | 30 | 0.1 | AMEX | AutoExecution | 0.05 x 0.10 | 6.10 x 6.13 | 41144108 |
| 7/12/18 | 10:47:37:977 | FPI Jul20 5.00 P | 1 | 0.1 | AMEX | AutoExecution | 0.05 x 0.10 | 6.10 x 6.13 | 41144109 |
| 7/12/18 | 10:47:37:977 | FPI Jul20 5.00 P | 10 | 0.1 | PHLX | AutoExecution | 0.05 x 0.10 | 6.10 x 6.13 | 41144115 |
| 7/12/18 | 10:50:38:250 | FPI Aug17 10.00 P | 26 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.12 | 42340866 |
| 7/12/18 | 10:50:45:827 | FPI Aug17 10.00 P | 29 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42382768 |
| 7/12/18 | 10:50:47:950 | FPI Aug17 10.00 P | 21 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42396340 |
| 7/12/18 | 10:50:50:427 | FPI Aug17 10.00 P | 29 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42409158 |
| 7/12/18 | 10:50:50:700 | FPI Nov16 10.00 C | 10 | 0.1 | AMEX | IntermarketSweep | 0.05 x 0.10 | 6.11 x 6.13 | 42410402 |
| 7/12/18 | 10:50:50:700 | FPI Nov16 10.00 C | 5 | 0.1 | ARCA | IntermarketSweep | 0.05 x 0.10 | 6.11 x 6.13 | 42410403 |
| 7/12/18 | 10:50:50:700 | FPI Nov16 10.00 C | 20 | 0.1 | PHLX | IntermarketSweep | 0.05 x 0.10 | 6.11 x 6.13 | 42410406 |
| 7/12/18 | 10:50:50:700 | FPI Nov16 10.00 C | 21 | 0.1 | CBOE | IntermarketSweep | 0.05 x 0.10 | 6.11 x 6.13 | 42410418 |
| 7/12/18 | 10:50:52:900 | FPI Aug17 10.00 P | 25 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42422349 |
| 7/12/18 | 10:50:55:127 | FPI Aug17 10.00 P | 21 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42436290 |
| 7/12/18 | 10:50:57:300 | FPI Aug17 10.00 P | 29 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42448517 |
| 7/12/18 | 10:51:04:627 | FPI Aug17 10.00 P | 26 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42504812 |
| 7/12/18 | 10:51:08:227 | FPI Aug17 10.00 P | 22 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.12 | 42530892 |
| 7/12/18 | 10:51:09:550 | FPI Aug17 10.00 P | 28 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.12 | 42538283 |
| 7/12/18 | 10:51:09:550 | FPI Aug17 10.00 P | 14 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.12 | 42538286 |
| 7/12/18 | 10:51:11:750 | FPI Aug17 10.00 P | 37 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.12 | 42551949 |
| 7/12/18 | 10:51:16:100 | FPI Aug17 10.00 P | 34 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42585911 |
| 7/12/18 | 10:51:18:600 | FPI Aug17 10.00 P | 16 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42602103 |
| 7/12/18 | 10:51:18:627 | FPI Aug17 10.00 P | 29 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.13 | 42602108 |
| 7/12/18 | 10:51:34:427 | FPI Aug17 10.00 P | 39 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.15 | 42714961 |
| 7/12/18 | 10:51:38:400 | FPI Aug17 10.00 P | 31 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.15 | 42743500 |
| 7/12/18 | 10:51:40:527 | FPI Aug17 10.00 P | 19 | 3.9 | ARCA | AutoExecution | 3.80 x 3.90 | 6.11 x 6.15 | 42755922 |
| 7/12/18 | 10:55:24:950 | FPI Nov16 7.50 C | 2 | 0.42 | PHLX | AutoExecution | 0.35 x 0.45 | 6.18 x 6.20 | 44227416 |
| 7/12/18 | 10:55:59:727 | FPI Aug17 10.00 P | 25 | 3.8 | CBOE | IntermarketSweep | 3.80 x 3.90 | 6.21 x 6.24 | 44516370 |
| 7/12/18 | 10:57:24:550 | FPI Aug17 7.50 P | 20 | 1.42 | CBOE | StoppedIM | 1.10 x 1.75 | 6.19 x 6.20 | 45056767 |
| 7/12/18 | 11:02:09:377 | FPI Jul20 5.00 C | 10 | 1.23 | CBOE | StoppedIM | 1.00 x 1.60 | 6.19 x 6.21 | 46959950 |
| 7/12/18 | 11:09:25:650 | FPI Feb15'19 7.50 C | 1 | 0.58 | PHLX | AutoExecution | 0.25 x 0.70 | 6.21 x 6.24 | 49866805 |
| 7/12/18 | 11:11:25:350 | FPI Jul20 10.00 P | 1 | 3.75 | CBOE | StoppedIM | 3.70 x 4.30 | 6.23 x 6.25 | 50685095 |
| 7/12/18 | 11:11:28:727 | FPI Aug17 5.00 P | 10 | 0.2 | CBOE | StoppedIM | 0.10 x 0.35 | 6.23 x 6.25 | 50706938 |
| 7/12/18 | 11:12:14:427 | FPI Feb15'19 5.00 P | 1 | 0.7 | ARCA | AutoExecution | 0.60 x 0.70 | 6.24 x 6.25 | 51064541 |
| 7/12/18 | 11:21:49:250 | FPI Feb15'19 7.50 C | 50 | 0.65 | ARCA | AutoExecution | 0.65 x 0.70 | 6.28 x 6.29 | 55058461 |
| 7/12/18 | 11:22:04:377 | FPI Jul20 5.00 P | 20 | 0.05 | CBOE | IntermarketSweep | 0.05 x 0.20 | 6.28 x 6.29 | 55144215 |
| 7/12/18 | 11:29:03:900 | FPI Jul20 5.00 C | 10 | 1.44 | PHLX | BuyWrite | 1.20 x 1.60 | 6.34 x 6.35 | 58072318 |
| 7/12/18 | 11:30:00:750 | FPI Feb15'19 7.50 C | 50 | 0.65 | ARCA | AutoExecution | 0.65 x 0.70 | 6.34 x 6.35 | 58446129 |
| 7/12/18 | 11:35:11:827 | FPI Jul20 7.50 C | 6 | 0.1 | AMEX | StoppedIM | 0.05 x 0.20 | 6.34 x 6.35 | 60676425 |
| 7/12/18 | 11:38:20:327 | FPI Nov16 7.50 P | 20 | 1.8 | PHLX | AutoExecution | 1.75 x 2.20 | 6.40 x 6.44 | 62159760 |
| 7/12/18 | 11:40:39:377 | FPI Feb15'19 2.50 P | 2 | 0.15 | PHLX | AutoExecution | 0.00 x 0.15 | 6.38 x 6.39 | 63108927 |
| 7/12/18 | 11:40:45:127 | FPI Jul20 5.00 C | 24 | 1.4 | ARCA | AutoExecution | 1.20 x 1.40 | 6.38 x 6.39 | 63159592 |
| 7/12/18 | 11:40:45:150 | FPI Jul20 5.00 C | 6 | 1.4 | ARCA | AutoExecution | 1.25 x 1.40 | 6.38 x 6.39 | 63159605 |
| 7/12/18 | 11:46:46:950 | FPI Jul20 7.50 C | 1 | 0.1 | CBOE | Spread | 0.05 x 0.15 | 6.31 x 6.32 | 65498441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/12/18 | 11:46:54:800 | FPI Nov16 5.00 P | 10 | 0.47 | CBOE | StoppedIM | 0.10 x 0.70 | 6.31 x 6.32 | 65543212 |
| 7/12/18 | 11:48:48:500 | FPI Nov16 5.00 P | 10 | 0.43 | PHLX | AutoExecution | 0.10 x 0.70 | 6.31 x 6.32 | 66249713 |
| 7/12/18 | 11:49:44:127 | FPI Nov16 7.50 C | 10 | 0.46 | CBOE | StoppedIM | 0.45 x 0.60 | 6.31 x 6.32 | 66650377 |
| 7/12/18 | 11:50:24:700 | FPI Nov16 5.00 P | 10 | 0.44 | PHLX | AutoExecution | 0.10 x 0.70 | 6.31 x 6.32 | 66943251 |
| 7/12/18 | 11:54:50:500 | FPI Jul20 5.00 C | 5 | 1.4 | PHLX | AutoExecution | 1.25 x 1.60 | 6.37 x 6.38 | 68806005 |
| 7/12/18 | 11:59:44:700 | FPI Nov16 5.00 P | 10 | 0.45 | PHLX | AutoExecution | 0.10 x 0.70 | 6.34 x 6.35 | 70825820 |
| 7/12/18 | 12:08:32:250 | FPI Jul20 7.50 C | 1 | 0.1 | CBOE | Spread | 0.05 x 0.15 | 6.40 x 6.41 | 73886789 |
| 7/12/18 | 12:19:40:800 | FPI Aug17 7.50 C | 1 | 0.3 | PHLX | IntermarketSwee| 0.25 x 0.30 | 6.41 x 6.42 | 77855630 |
| 7/12/18 | 12:30:15:500 | FPI Feb15'19 5.00 C | 5 | 0.6 | ARCA | AutoExecution | 0.55 x 0.60 | 6.49 x 6.50 | 81605501 |
| 7/12/18 | 12:35:41:600 | FPI Feb15'19 5.00 C | 3 | 1.8 | PHLX | AutoExecution | 1.75 x 2.00 | 6.46 x 6.48 | 83639987 |
| 7/12/18 | 12:35:58:000 | FPI Aug17 10.00 C | 10 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 6.45 x 6.46 | 83724119 |
| 7/12/18 | 12:36:31:750 | FPI Nov16 7.50 C | 20 | 0.5 | AMEX | StoppedIM | 0.40 x 0.60 | 6.47 x 6.49 | 83924559 |
| 7/12/18 | 12:38:36:650 | FPI Jul20 7.50 C | 60 | 0.1 | PHLX | AutoExecution | 0.05 x 0.15 | 6.48 x 6.49 | 84756887 |
| 7/12/18 | 12:40:19:527 | FPI Jul20 7.50 C | 10 | 0.26 | PHLX | AutoExecution | 0.25 x 0.30 | 6.48 x 6.49 | 85374257 |
| 7/12/18 | 12:41:14:877 | FPI Nov16 5.00 P | 10 | 0.37 | CBOE | StoppedIM | 0.15 x 0.70 | 6.48 x 6.49 | 85682009 |
| 7/12/18 | 12:46:21:250 | FPI Aug17 5.00 P | 60 | 0.2 | ARCA | AutoExecution | 0.10 x 0.20 | 6.48 x 6.49 | 88588691 |
| 7/12/18 | 12:54:09:750 | FPI Feb15'19 5.00 P | 5 | 0.7 | PHLX | AutoExecution | 0.55 x 0.75 | 6.48 x 6.49 | 91608608 |
| 7/12/18 | 13:03:08:427 | FPI Jul20 7.50 P | 21 | 1.15 | AMEX | Spread | 1.05 x 1.30 | 6.45 x 6.46 | 94598033 |
| 7/12/18 | 13:03:08:427 | FPI Aug17 7.50 P | 21 | 1.3 | AMEX | Spread | 1.10 x 1.45 | 6.45 x 6.46 | 94598034 |
| 7/12/18 | 13:06:30:250 | FPI Jul20 5.00 C | 15 | 1.45 | PHLX | AutoExecution | 1.30 x 1.45 | 6.46 x 6.47 | 95697201 |
| 7/12/18 | 13:06:30:250 | FPI Jul20 5.00 C | 15 | 1.45 | ARCA | AutoExecution | 1.45 x 1.45 | 6.46 x 6.47 | 95697209 |
| 7/12/18 | 13:06:30:250 | FPI Jul20 5.00 C | 30 | 1.45 | CBOE | Regular | 1.40 x 1.60 | 6.46 x 6.47 | 95697259 |
| 7/12/18 | 13:07:25:577 | FPI Jul20 5.00 C | 2 | 1.5 | PHLX | AutoExecution | 1.40 x 1.60 | 6.46 x 6.47 | 96056719 |
| 7/12/18 | 13:15:00:700 | FPI Aug17 7.50 C | 3 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 6.39 x 6.40 | 98538660 |
| 7/12/18 | 13:15:51:177 | FPI Aug17 7.50 C | 2 | 0.25 | ARCA | AutoExecution | 0.25 x 0.30 | 6.39 x 6.41 | 98807078 |
| 7/12/18 | 13:19:55:877 | FPI Aug17 5.00 P | 8 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.40 x 6.41 | 100113587 |
| 7/12/18 | 13:21:52:677 | FPI Aug17 5.00 P | 8 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.39 x 6.40 | 100814500 |
| 7/12/18 | 13:23:14:927 | FPI Aug17 5.00 P | 1 | 0.18 | CBOE | StoppedIM | 0.15 x 0.20 | 6.34 x 6.35 | 101255338 |
| 7/12/18 | 13:26:58:977 | FPI Aug17 5.00 P | 4 | 0.15 | CBOE | IntermarketSwee| 0.15 x 0.20 | 6.38 x 6.39 | 102490024 |
| 7/12/18 | 13:31:51:000 | FPI Jul20 7.50 C | 1 | 0.1 | CBOE | IntermarketSwee| 0.05 x 0.10 | 6.38 x 6.39 | 104219360 |
| 7/12/18 | 13:36:27:750 | FPI Feb15'19 5.00 P | 3 | 0.66 | CBOE | StoppedIM | 0.55 x 0.75 | 6.37 x 6.38 | 105815000 |
| 7/12/18 | 13:57:08:877 | FPI Feb15'19 7.50 C | 1 | 0.6 | PHLX | AutoExecution | 0.60 x 0.65 | 6.34 x 6.35 | 113471228 |
| 7/12/18 | 13:58:01:627 | FPI Feb15'19 7.50 C | 50 | 0.6 | ARCA | AutoExecution | 0.60 x 0.65 | 6.31 x 6.32 | 113743701 |
| 7/12/18 | 14:00:14:877 | FPI Feb15'19 7.50 C | 2 | 0.6 | AMEX | StoppedIM | 0.60 x 0.70 | 6.31 x 6.32 | 114553867 |
| 7/12/18 | 14:05:08:177 | FPI Feb15'19 7.50 C | 50 | 0.6 | ARCA | AutoExecution | 0.60 x 0.70 | 6.29 x 6.30 | 116422109 |
| 7/12/18 | 14:10:38:227 | FPI Aug17 7.50 C | 4 | 0.25 | PHLX | AutoExecution | 0.20 x 0.25 | 6.31 x 6.33 | 118361310 |
| 7/12/18 | 14:13:34:950 | FPI Feb15'19 5.00 C | 1 | 1.8 | ARCA | AutoExecution | 1.80 x 1.90 | 6.32 x 6.33 | 119382699 |
| 7/12/18 | 14:22:31:427 | FPI Aug17 5.00 C | 2 | 1.45 | ARCA | AutoExecution | 1.35 x 1.45 | 6.32 x 6.33 | 122629955 |
| 7/12/18 | 14:22:43:977 | FPI Nov16 7.50 C | 10 | 0.4 | PHLX | AutoExecution | 0.40 x 0.45 | 6.32 x 6.33 | 122688948 |
| 7/12/18 | 14:27:44:500 | FPI Nov16 7.50 P | 1 | 1.83 | PHLX | AutoExecution | 1.80 x 1.95 | 6.29 x 6.31 | 124398353 |
| 7/12/18 | 14:29:56:550 | FPI Aug17 7.50 C | 7 | 0.25 | PHLX | AutoExecution | 0.20 x 0.25 | 6.29 x 6.31 | 125193665 |
| 7/12/18 | 14:50:00:250 | FPI Jul20 7.50 C | 1 | 0.1 | PHLX | AutoExecution | 0.05 x 0.10 | 6.29 x 6.30 | 132459302 |
| 7/12/18 | 14:53:49:677 | FPI Aug17 7.50 C | 5 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 6.28 x 6.29 | 133703449 |
| 7/12/18 | 14:56:13:627 | FPI Nov16 7.50 C | 50 | 0.4 | ARCA | AutoExecution | 0.40 x 0.60 | 6.25 x 6.26 | 134526846 |
| 7/12/18 | 14:57:07:377 | FPI Aug17 7.50 C | 100 | 0.2 | ARCA | AutoExecution | 0.20 x 0.30 | 6.25 x 6.26 | 134833854 |
| 7/12/18 | 14:57:07:400 | FPI Aug17 7.50 C | 13 | 0.2 | PHLX | AutoExecution | 0.15 x 0.30 | 6.25 x 6.26 | 134833886 |
| 7/12/18 | 14:57:59:627 | FPI Aug17 5.00 P | 10 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 6.22 x 6.23 | 135204889 |

| Date | Time | Symbol | Qty | Price | Exch | Type | Bid x Ask | Range | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/12/18 | 15:19:10:200 | FPI Jul20 7.50 P | 1 | 1.4 | PHLX | AutoExecution | 1.25 x 1.40 | 6.20 x 6.21 | 142985762 |
| 7/12/18 | 15:25:32:950 | FPI Jul20 5.00 C | 1 | 1.3 | ARCA | AutoExecution | 1.30 x 1.45 | 6.16 x 6.17 | 145350278 |
| 7/12/18 | 15:25:32:950 | FPI Jul20 5.00 C | 1 | 0.1 | ARCA | AutoExecution | 0.05 x 0.10 | 6.16 x 6.17 | 145350286 |
| 7/12/18 | 15:42:55:377 | FPI Jul20 2.50 C | 1 | 3.65 | PHLX | Spread | 3.20 x 4.10 | 6.17 x 6.18 | 152283264 |
| 7/12/18 | 15:42:55:377 | FPI Jul20 5.00 C | 1 | 1.29 | PHLX | Spread | 1.15 x 1.45 | 6.17 x 6.18 | 152283264 |
| 7/12/18 | 15:58:37:377 | FPI Aug17 7.50 C | 37 | 0.2 | CBOE | StoppedIM | 0.15 x 0.30 | 6.26 x 6.27 | 159763828 |
| 7/12/18 | 15:59:53:400 | FPI Aug17 7.50 C | 10 | 0.26 | PHLX | AutoExecution | 0.15 x 0.30 | 6.25 x 6.26 | 160521194 |
| 7/13/18 | 09:30:01:977 | FPI Jul20 2.50 C | 1 | 4 | PHLX | AutoExecution | 1.20 x 6.20 | 6.20 x 6.27 | 289837 |
| 7/13/18 | 09:30:01:977 | FPI Feb15'19 5.00 P | 14 | 0.6 | PHLX | AutoExecution | 0.00 x 1.50 | 6.20 x 6.27 | 289840 |
| 7/13/18 | 09:30:02:650 | FPI Jul20 7.50 P | 1 | 1.2 | CBOE | Regular | 1.20 x 5.40 | 6.20 x 6.27 | 325006 |
| 7/13/18 | 09:30:02:827 | FPI Feb15'19 5.00 P | 1 | 0.6 | PHLX | AutoExecution | 0.30 x 0.60 | 6.20 x 6.27 | 331959 |
| 7/13/18 | 09:30:08:377 | FPI Jul20 7.50 C | 4 | 0.1 | PHLX | AutoExecution | 0.00 x 0.50 | 6.20 x 6.27 | 573236 |
| 7/13/18 | 09:38:56:000 | FPI Jul20 5.00 C | 10 | 1.25 | PHLX | AutoExecution | 1.25 x 1.45 | 6.13 x 6.17 | 6861186 |
| 7/13/18 | 09:39:44:500 | FPI Jul20 5.00 C | 1 | 1.15 | ARCA | AutoExecution | 1.10 x 1.15 | 6.12 x 6.15 | 7305178 |
| 7/13/18 | 09:40:05:927 | FPI Aug17 7.50 C | 1 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 6.08 x 6.11 | 7558129 |
| 7/13/18 | 09:48:11:177 | FPI Nov16 7.50 C | 5 | 0.4 | PHLX | AutoExecution | 0.40 x 0.60 | 6.21 x 6.23 | 12443564 |
| 7/13/18 | 09:53:20:127 | FPI Jul20 5.00 C | 2 | 1.16 | PHLX | AutoExecution | 1.10 x 1.35 | 6.11 x 6.13 | 15790292 |
| 7/13/18 | 09:53:40:927 | FPI Feb15'19 5.00 P | 35 | 0.75 | PHLX | AutoExecution | 0.30 x 0.75 | 6.02 x 6.05 | 16098363 |
| 7/13/18 | 09:55:20:700 | FPI Jul20 10.00 C | 10 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.04 x 6.09 | 17044292 |
| 7/13/18 | 09:55:20:727 | FPI Jul20 10.00 C | 53 | 0.05 | CBOE | Regular | 0.00 x 0.05 | 6.04 x 6.09 | 17044315 |
| 7/13/18 | 09:55:28:000 | FPI Jul20 10.00 C | 137 | 0.05 | ARCA | AutoExecution | 0.05 x 0.30 | 6.04 x 6.09 | 17119609 |
| 7/13/18 | 09:55:57:450 | FPI Jul20 7.50 C | 1 | 0.1 | CBOE | Regular | 0.00 x 0.10 | 6.07 x 6.08 | 17397367 |
| 7/13/18 | 09:55:57:450 | FPI Jul20 7.50 C | 1 | 0.1 | CBOE | Regular | 0.00 x 0.10 | 6.07 x 6.08 | 17397467 |
| 7/13/18 | 09:55:57:477 | FPI Jul20 7.50 C | 1 | 0.1 | ARCA | IntermarketSweep | 0.00 x 0.10 | 6.07 x 6.08 | 17397716 |
| 7/13/18 | 09:55:57:500 | FPI Jul20 7.50 C | 1 | 0.1 | CBOE | Regular | 0.00 x 0.20 | 6.07 x 6.08 | 17397787 |
| 7/13/18 | 09:55:57:527 | FPI Jul20 7.50 C | 6 | 0.1 | PHLX | AutoExecution | 0.10 x 0.20 | 6.07 x 6.08 | 17397937 |
| 7/13/18 | 10:01:06:750 | FPI Nov16 7.50 C | 5 | 0.4 | ARCA | AutoExecution | 0.25 x 0.40 | 6.02 x 6.06 | 20948034 |
| 7/13/18 | 10:02:15:400 | FPI Aug17 7.50 C | 10 | 0.18 | PHLX | AutoExecution | 0.15 x 0.30 | 6.05 x 6.07 | 21955340 |
| 7/13/18 | 10:07:22:877 | FPI Jul20 7.50 C | 10 | 0.05 | CBOE | Regular | 0.05 x 0.10 | 5.98 x 5.99 | 24512288 |
| 7/13/18 | 10:13:16:350 | FPI Aug17 7.50 C | 1 | 0.2 | CBOE | Regular | 0.20 x 0.25 | 6.00 x 6.01 | 27394763 |
| 7/13/18 | 10:13:50:850 | FPI Aug17 7.50 C | 10 | 0.15 | ARCA | IntermarketSweep | 0.15 x 0.20 | 6.00 x 6.01 | 27678705 |
| 7/13/18 | 10:16:33:127 | FPI Aug17 7.50 C | 29 | 0.1 | CBOE | IntermarketSweep | 0.10 x 0.20 | 6.01 x 6.02 | 28968149 |
| 7/13/18 | 10:18:09:427 | FPI Nov16 7.50 C | 1 | 0.4 | ARCA | AutoExecution | 0.40 x 0.50 | 6.01 x 6.03 | 29715817 |
| 7/13/18 | 10:19:57:277 | FPI Aug17 7.50 C | 60 | 0.15 | PHLX | AutoExecution | 0.10 x 0.25 | 6.02 x 6.05 | 30582874 |
| 7/13/18 | 10:21:23:327 | FPI Jul20 7.50 P | 1 | 1.5 | CBOE | Regular | 1.45 x 1.70 | 6.00 x 6.02 | 31301544 |
| 7/13/18 | 10:27:01:527 | FPI Aug17 5.00 C | 6 | 1.15 | CBOE | IntermarketSweep | 1.15 x 1.30 | 5.97 x 6.00 | 33918790 |
| 7/13/18 | 10:31:23:000 | FPI Jul20 5.00 P | 1 | 0.07 | AMEX | StoppedIM | 0.05 x 0.10 | 6.00 x 6.01 | 35824900 |
| 7/13/18 | 10:31:44:500 | FPI Jul20 5.00 P | 1 | 0.05 | CBOE | Regular | 0.05 x 0.10 | 6.00 x 6.01 | 35970875 |
| 7/13/18 | 10:31:55:127 | FPI Jul20 5.00 C | 1 | 1.15 | CBOE | Regular | 1.00 x 1.25 | 6.00 x 6.01 | 36036927 |
| 7/13/18 | 10:38:39:700 | FPI Feb15'19 7.50 C | 10 | 0.5 | PHLX | AutoExecution | 0.30 x 0.60 | 5.99 x 6.01 | 38909965 |
| 7/13/18 | 10:38:44:727 | FPI Nov16 7.50 C | 4 | 0.35 | PHLX | AutoExecution | 0.25 x 0.45 | 5.99 x 6.01 | 38946442 |
| 7/13/18 | 10:39:23:877 | FPI Feb15'19 10.00 C | 20 | 0.15 | PHLX | AutoExecution | 0.10 x 0.20 | 6.01 x 6.03 | 39274293 |
| 7/13/18 | 10:40:53:227 | FPI Feb15'19 7.50 C | 1 | 0.5 | CBOE | Regular | 0.30 x 0.60 | 6.01 x 6.03 | 40033417 |
| 7/13/18 | 10:50:26:350 | FPI Feb15'19 5.00 C | 6 | 1.5 | PHLX | AutoExecution | 1.50 x 1.90 | 6.01 x 6.03 | 44353131 |
| 7/13/18 | 10:51:20:750 | FPI Feb15'19 5.00 P | 5 | 0.75 | ARCA | AutoExecution | 0.35 x 0.75 | 6.00 x 6.01 | 44781359 |
| 7/13/18 | 11:03:00:800 | FPI Jul20 5.00 P | 1 | 0.05 | ARCA | AutoExecution | 0.05 x 0.10 | 6.06 x 6.08 | 49766269 |
| 7/13/18 | 11:36:11:250 | FPI Feb15'19 5.00 P | 20 | 0.65 | ARCA | AutoExecution | 0.50 x 0.65 | 6.15 x 6.17 | 62988899 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/18 | 11:38:53:850 | FPI Aug17 7.50 C | 1 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 6.15 x 6.17 | 63919803 |
| 7/13/18 | 12:00:37:677 | FPI Feb15'19 5.00 P | 50 | 0.65 | ARCA | AutoExecution | 0.55 x 0.65 | 6.15 x 6.17 | 72661405 |
| 7/13/18 | 12:20:14:550 | FPI Feb15'19 10.00 C | 5 | 0.17 | CBOE | StoppedIM | 0.10 x 0.20 | 6.20 x 6.22 | 78922003 |
| 7/13/18 | 12:25:11:227 | FPI Aug17 7.50 C | 10 | 1.5 | ARCA | AutoExecution | 1.45 x 1.50 | 6.20 x 6.22 | 80797714 |
| 7/13/18 | 12:26:21:727 | FPI Aug17 5.00 P | 6 | 0.2 | PHLX | AutoExecution | 0.10 x 0.25 | 6.20 x 6.22 | 81195615 |
| 7/13/18 | 12:28:59:827 | FPI Nov16 5.00 P | 50 | 0.55 | ARCA | AutoExecution | 0.55 x 0.65 | 6.19 x 6.22 | 82058562 |
| 7/13/18 | 12:37:18:600 | FPI Feb15'19 5.00 P | 30 | 0.73 | CBOE | StoppedIM | 0.50 x 0.75 | 6.17 x 6.18 | 84770090 |
| 7/13/18 | 12:37:33:727 | FPI Feb15'19 2.50 P | 100 | 0.15 | ARCA | AutoExecution | 0.15 x 0.40 | 6.17 x 6.18 | 84869272 |
| 7/13/18 | 12:58:14:877 | FPI Nov16 5.00 P | 20 | 0.55 | ARCA | AutoExecution | 0.55 x 0.65 | 6.25 x 6.26 | 91536345 |
| 7/13/18 | 12:59:04:300 | FPI Aug17 7.50 C | 1 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 6.26 x 6.27 | 91780048 |
| 7/13/18 | 13:09:44:500 | FPI Nov16 7.50 C | 10 | 0.5 | ARCA | AutoExecution | 0.50 x 0.60 | 6.28 x 6.30 | 95397692 |
| 7/13/18 | 13:09:48:800 | FPI Jul20 5.00 C | 1 | 1.3 | PHLX | AutoExecution | 1.25 x 1.50 | 6.30 x 6.31 | 95437133 |
| 7/13/18 | 13:12:40:627 | FPI Feb15'19 7.50 C | 1 | 0.55 | ARCA | AutoExecution | 0.55 x 0.65 | 6.29 x 6.31 | 96422207 |
| 7/13/18 | 13:16:53:100 | FPI Feb15'19 2.50 P | 38 | 0.15 | ARCA | AutoExecution | 0.00 x 0.15 | 6.30 x 6.32 | 97794959 |
| 7/13/18 | 13:27:00:977 | FPI Jul20 5.00 C | 1 | 1.3 | ARCA | AutoExecution | 1.25 x 1.30 | 6.30 x 6.31 | 101082199 |
| 7/13/18 | 13:35:26:677 | FPI Jul20 7.50 P | 1 | 1.19 | PHLX | AutoExecution | 1.15 x 1.60 | 6.31 x 6.33 | 103883511 |
| 7/13/18 | 13:40:25:350 | FPI Nov16 5.00 P | 3 | 0.5 | PHLX | AutoExecution | 0.50 x 0.65 | 6.31 x 6.33 | 105424103 |
| 7/13/18 | 13:45:16:250 | FPI Nov16 10.00 C | 5 | 0.1 | CBOE | Regular | 0.05 x 0.20 | 6.30 x 6.32 | 106988338 |
| 7/13/18 | 14:01:37:750 | FPI Jul20 7.50 C | 5 | 0.05 | ARCA | AutoExecution | 0.05 x 0.10 | 6.30 x 6.31 | 112030125 |
| 7/13/18 | 14:21:57:700 | FPI Feb15'19 5.00 P | 80 | 0.62 | PHLX | AutoExecution | 0.60 x 0.75 | 6.29 x 6.30 | 118550739 |
| 7/13/18 | 14:23:02:250 | FPI Aug17 7.50 P | 4 | 1.45 | PHLX | AutoExecution | 1.40 x 1.65 | 6.29 x 6.30 | 118932535 |
| 7/13/18 | 14:39:54:277 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 6.29 x 6.30 | 124192727 |
| 7/13/18 | 14:39:54:550 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 6.29 x 6.30 | 124193867 |
| 7/13/18 | 14:39:54:827 | FPI Jul20 7.50 C | 3 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 6.29 x 6.30 | 124194981 |
| 7/13/18 | 15:19:44:800 | FPI Aug17 7.50 C | 13 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 6.23 x 6.25 | 135997868 |
| 7/13/18 | 15:20:18:400 | FPI Feb15'19 7.50 C | 5 | 0.56 | CBOE | Spread | 0.40 x 0.65 | 6.23 x 6.25 | 136143871 |
| 7/13/18 | 15:20:18:400 | FPI Aug17 10.00 C | 5 | 0.08 | CBOE | Spread | 0.00 x 0.20 | 6.23 x 6.25 | 136143874 |
| 7/13/18 | 15:59:05:427 | FPI Feb15'19 5.00 C | 1 | 1.6 | PHLX | AutoExecution | 1.60 x 1.85 | 6.23 x 6.24 | 151263037 |
| 7/16/18 | 09:30:01:527 | FPI Nov16 10.00 P | 10 | 4.86 | CBOE | Spread | 0.00 x 0.00 | 6.27 x 6.35 | 256040 |
| 7/16/18 | 09:30:01:527 | FPI Aug17 10.00 P | 10 | 4.71 | CBOE | Spread | 3.20 x 9.80 | 6.27 x 6.35 | 256438 |
| 7/16/18 | 09:30:03:127 | FPI Feb15'19 5.00 P | 10 | 0.6 | ARCA | AutoExecution | 0.30 x 0.60 | 6.27 x 6.35 | 358778 |
| 7/16/18 | 09:30:03:377 | FPI Aug17 5.00 P | 4 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.27 x 6.35 | 372783 |
| 7/16/18 | 09:30:08:677 | FPI Nov16 7.50 C | 2 | 0.41 | AMEX | StoppedIM | 0.15 x 0.75 | 6.28 x 6.35 | 615279 |
| 7/16/18 | 09:40:10:500 | FPI Feb15'19 5.00 C | 10 | 1.65 | ARCA | AutoExecution | 1.65 x 1.90 | 6.24 x 6.26 | 7613194 |
| 7/16/18 | 09:40:16:727 | FPI Feb15'19 5.00 C | 2 | 1.6 | ARCA | AutoExecution | 1.60 x 1.90 | 6.22 x 6.25 | 7660747 |
| 7/16/18 | 09:46:59:777 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.26 x 6.28 | 11817955 |
| 7/16/18 | 09:53:22:100 | FPI Feb15'19 5.00 P | 4 | 0.6 | ARCA | AutoExecution | 0.30 x 0.60 | 6.18 x 6.19 | 15934110 |
| 7/16/18 | 10:21:12:100 | FPI Aug17 7.50 C | 5 | 0.25 | CBOE | IntermarketSweep | 0.10 x 0.25 | 6.20 x 6.23 | 31165961 |
| 7/16/18 | 10:21:14:650 | FPI Feb15'19 2.50 C | 2 | 4 | CBOE | Regular | 4.00 x 4.60 | 6.20 x 6.23 | 31187162 |
| 7/16/18 | 10:35:00:277 | FPI Aug17 5.00 C | 5 | 1.35 | ARCA | AutoExecution | 1.25 x 1.35 | 6.20 x 6.21 | 37527067 |
| 7/16/18 | 10:40:07:100 | FPI Nov16 10.00 C | 10 | 0.1 | ARCA | AutoExecution | 0.05 x 0.10 | 6.20 x 6.22 | 39848714 |
| 7/16/18 | 10:50:34:327 | FPI Aug17 5.00 C | 2 | 1.3 | ARCA | AutoExecution | 1.25 x 1.30 | 6.18 x 6.20 | 44945036 |
| 7/16/18 | 10:53:09:000 | FPI Feb15'19 5.00 P | 5 | 0.6 | CBOE | Regular | 0.60 x 0.70 | 6.18 x 6.20 | 46217391 |
| 7/16/18 | 11:18:52:450 | FPI Aug17 5.00 C | 3 | 1.35 | AMEX | AutoExecution | 1.25 x 1.35 | 6.19 x 6.20 | 56280566 |
| 7/16/18 | 11:28:06:227 | FPI Feb15'19 7.50 C | 30 | 0.5 | PHLX | Spread | 0.25 x 0.70 | 6.19 x 6.20 | 59724417 |
| 7/16/18 | 11:28:06:227 | FPI Nov16 7.50 C | 30 | 0.4 | PHLX | Spread | 0.35 x 0.75 | 6.19 x 6.20 | 59724417 |
| 7/16/18 | 11:30:58:777 | FPI Nov16 5.00 P | 4 | 0.46 | AMEX | StoppedIM | 0.40 x 0.50 | 6.20 x 6.22 | 60766701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/16/18 | 11:30:58:777 | FPI Nov16 5.00 P | 6 | 0.46 | AMEX | StoppedIM | 0.40 x 0.50 | 6.20 x 6.22 | 60766702 |
| 7/16/18 | 11:59:03:950 | FPI Feb15'19 5.00 C | 2 | 1.59 | CBOE | StoppedIM | 1.50 x 1.85 | 6.19 x 6.20 | 71110826 |
| 7/16/18 | 12:07:24:777 | FPI Aug17 5.00 P | 20 | 0.2 | AMEX | AutoExecution | 0.15 x 0.20 | 6.17 x 6.18 | 73976724 |
| 7/16/18 | 12:23:54:850 | FPI Feb15'19 5.00 P | 10 | 0.65 | CBOE | Regular | 0.60 x 0.70 | 6.18 x 6.19 | 78902454 |
| 7/16/18 | 12:39:40:577 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 6.12 x 6.14 | 84134525 |
| 7/16/18 | 12:39:40:577 | FPI Aug17 7.50 C | 25 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 6.12 x 6.13 | 84134533 |
| 7/16/18 | 12:39:40:600 | FPI Aug17 7.50 C | 3 | 0.15 | CBOE | Regular | 0.10 x 0.20 | 6.12 x 6.13 | 84134559 |
| 7/16/18 | 12:39:49:650 | FPI Feb15'19 5.00 P | 20 | 0.7 | ARCA | AutoExecution | 0.60 x 0.70 | 6.11 x 6.12 | 84174442 |
| 7/16/18 | 12:39:49:650 | FPI Feb15'19 5.00 P | 3 | 0.7 | ARCA | AutoExecution | 0.60 x 0.70 | 6.11 x 6.12 | 84174443 |
| 7/16/18 | 12:39:49:677 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 6.11 x 6.12 | 84174531 |
| 7/16/18 | 12:39:50:650 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 6.11 x 6.12 | 84180134 |
| 7/16/18 | 12:40:49:100 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 6.07 x 6.09 | 84489440 |
| 7/16/18 | 12:40:49:100 | FPI Nov16 5.00 P | 10 | 0.5 | ARCA | AutoExecution | 0.40 x 0.50 | 6.07 x 6.09 | 84489444 |
| 7/16/18 | 12:43:36:377 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 6.07 x 6.08 | 85321118 |
| 7/16/18 | 12:46:13:327 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 6.06 x 6.08 | 86153049 |
| 7/16/18 | 12:46:13:327 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.80 | 6.06 x 6.08 | 86153071 |
| 7/16/18 | 13:03:31:950 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.75 | 6.07 x 6.09 | 91224943 |
| 7/16/18 | 13:06:34:727 | FPI Aug17 7.50 C | 8 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.08 x 6.09 | 92178445 |
| 7/16/18 | 13:19:36:427 | FPI Feb15'19 10.00 P | 1 | 4.4 | CBOE | Regular | 4.10 x 4.50 | 6.09 x 6.11 | 96094163 |
| 7/16/18 | 13:21:05:627 | FPI Feb15'19 5.00 P | 10 | 0.7 | CBOE | Regular | 0.60 x 0.70 | 6.09 x 6.11 | 96666527 |
| 7/16/18 | 13:36:20:850 | FPI Feb15'19 5.00 P | 10 | 0.65 | ARCA | AutoExecution | 0.60 x 0.65 | 6.11 x 6.12 | 101234407 |
| 7/16/18 | 13:39:45:300 | FPI Feb15'19 5.00 P | 10 | 0.65 | ARCA | AutoExecution | 0.60 x 0.65 | 6.12 x 6.13 | 102328014 |
| 7/16/18 | 13:42:02:200 | FPI Feb15'19 2.50 P | 50 | 0.1 | CBOE | Regular | 0.05 x 0.30 | 6.12 x 6.13 | 103069165 |
| 7/16/18 | 14:06:28:427 | FPI Aug17 5.00 C | 1 | 1.35 | CBOE | Regular | 1.35 x 1.40 | 6.14 x 6.15 | 110508115 |
| 7/16/18 | 14:40:04:527 | FPI Feb15'19 7.50 C | 5 | 0.52 | PHLX | Spread | 0.40 x 0.75 | 6.13 x 6.15 | 120608474 |
| 7/16/18 | 14:40:04:527 | FPI Aug17 7.50 C | 5 | 0.16 | PHLX | Spread | 0.10 x 0.20 | 6.13 x 6.15 | 120608474 |
| 7/16/18 | 14:43:32:750 | FPI Aug17 7.50 C | 1 | 0.15 | PHLX | AutoExecution | 0.10 x 0.20 | 6.13 x 6.15 | 122109343 |
| 7/16/18 | 14:49:58:300 | FPI Jul20 5.00 C | 1 | 1.17 | PHLX | AutoExecution | 1.15 x 1.30 | 6.14 x 6.15 | 124378058 |
| 7/16/18 | 14:52:39:477 | FPI Aug17 5.00 C | 4 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 6.14 x 6.15 | 125217597 |
| 7/16/18 | 15:37:24:977 | FPI Aug17 5.00 C | 1 | 1.35 | PHLX | AutoExecution | 1.35 x 1.40 | 6.16 x 6.17 | 139412771 |
| 7/17/18 | 09:30:57:900 | FPI Aug17 5.00 P | 3 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 6.65 x 6.74 | 1332456 |
| 7/17/18 | 09:31:15:650 | FPI Aug17 5.00 P | 5 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 6.60 x 6.65 | 1561553 |
| 7/17/18 | 09:31:34:550 | FPI Aug17 5.00 C | 1 | 1.59 | CBOE | StoppedIM | 1.55 x 2.30 | 6.50 x 6.57 | 1787614 |
| 7/17/18 | 09:31:35:800 | FPI Aug17 7.50 C | 3 | 0.25 | PHLX | AutoExecution | 0.00 x 0.40 | 6.45 x 6.52 | 1804467 |
| 7/17/18 | 09:32:47:100 | FPI Aug17 5.00 C | 3 | 1.66 | CBOE | StoppedIM | 1.55 x 2.10 | 6.52 x 6.57 | 2655375 |
| 7/17/18 | 09:33:10:850 | FPI Jul20 7.50 C | 6 | 0.15 | PHLX | AutoExecution | 0.05 x 0.20 | 6.49 x 6.54 | 2897779 |
| 7/17/18 | 09:33:21:977 | FPI Aug17 5.00 C | 10 | 1.9 | CBOE | Regular | 1.55 x 2.10 | 6.49 x 6.52 | 3019401 |
| 7/17/18 | 09:33:33:900 | FPI Aug17 7.50 C | 1 | 0.25 | PHLX | AutoExecution | 0.10 x 0.25 | 6.51 x 6.55 | 3125611 |
| 7/17/18 | 09:33:34:227 | FPI Aug17 7.50 C | 1 | 0.25 | PHLX | AutoExecution | 0.10 x 0.25 | 6.51 x 6.58 | 3127734 |
| 7/17/18 | 09:36:38:850 | FPI Aug17 5.00 C | 10 | 1.55 | PHLX | AutoExecution | 1.40 x 2.05 | 6.36 x 6.40 | 5363143 |
| 7/17/18 | 09:38:26:327 | FPI Nov16 5.00 P | 10 | 0.4 | CBOE | Regular | 0.00 x 0.50 | 6.35 x 6.41 | 6394631 |
| 7/17/18 | 09:41:18:627 | FPI Jul20 5.00 C | 1 | 1.45 | CBOE | Regular | 1.25 x 1.45 | 6.42 x 6.46 | 8182650 |
| 7/17/18 | 09:41:59:477 | FPI Aug17 2.50 P | 22 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.42 x 6.45 | 8639101 |
| 7/17/18 | 09:46:46:800 | FPI Aug17 2.50 P | 22 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.35 x 6.38 | 11502671 |
| 7/17/18 | 09:52:47:677 | FPI Aug17 5.00 C | 1 | 1.5 | PHLX | AutoExecution | 1.50 x 1.70 | 6.35 x 6.36 | 14801012 |
| 7/17/18 | 09:58:36:327 | FPI Aug17 2.50 P | 5 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.27 x 6.30 | 17772952 |
| 7/17/18 | 10:00:49:627 | FPI Aug17 7.50 C | 3 | 0.15 | CBOE | Regular | 0.10 x 0.20 | 6.26 x 6.29 | 19255315 |

| 7/17/18 | 10:00:50:650 | FPI Aug17 7.50 C | 2 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.26 x 6.29 | 19265832 |
|---------|--------------|------------------|---|------|------|---------------|-------------|-------------|----------|
| 7/17/18 | 10:09:20:100 | FPI Nov16 10.00 C | 10 | 0.1 | ARCA | AutoExecution | 0.05 x 0.10 | 6.25 x 6.26 | 23478973 |
| 7/17/18 | 10:24:11:300 | FPI Jul20 5.00 C | 1 | 1.35 | PHLX | AutoExecution | 1.15 x 1.35 | 6.33 x 6.34 | 29875161 |
| 7/17/18 | 10:24:11:777 | FPI Jul20 5.00 C | 4 | 1.35 | PHLX | AutoExecution | 1.15 x 1.50 | 6.34 x 6.35 | 29881377 |
| 7/17/18 | 10:33:17:100 | FPI Jul20 5.00 P | 5 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.29 x 6.32 | 34055651 |
| 7/17/18 | 10:33:44:200 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.29 x 6.32 | 34246241 |
| 7/17/18 | 10:34:04:250 | FPI Jul20 7.50 C | 5 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.29 x 6.32 | 34383710 |
| 7/17/18 | 10:39:44:700 | FPI Feb15'19 7.50 C | 5 | 0.48 | CBOE | Spread | 0.15 x 0.65 | 6.27 x 6.30 | 36843889 |
| 7/17/18 | 10:44:03:500 | FPI Aug17 7.50 C | 3 | 0.14 | PHLX | AutoExecution | 0.10 x 0.20 | 6.29 x 6.32 | 38922622 |
| 7/17/18 | 10:51:55:727 | FPI Aug17 7.50 C | 60 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.32 x 6.34 | 42022059 |
| 7/17/18 | 10:59:43:500 | FPI Jul20 7.50 C | 10 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.43 x 6.46 | 45254485 |
| 7/17/18 | 11:11:33:750 | FPI Aug17 5.00 P | 5 | 0.15 | ARCA | AutoExecution | 0.00 x 0.15 | 6.34 x 6.39 | 50267922 |
| 7/17/18 | 11:13:25:727 | FPI Aug17 7.50 P | 10 | 1.3 | PHLX | AutoExecution | 1.05 x 1.60 | 6.36 x 6.38 | 50976764 |
| 7/17/18 | 11:15:05:427 | FPI Aug17 7.50 P | 15 | 1.3 | ARCA | AutoExecution | 1.10 x 1.30 | 6.36 x 6.38 | 51639310 |
| 7/17/18 | 11:22:30:300 | FPI Jul20 7.50 C | 1 | 0.05 | ARCA | AutoExecution | 0.05 x 0.10 | 6.35 x 6.38 | 54659671 |
| 7/17/18 | 11:27:41:400 | FPI Aug17 7.50 C | 8 | 0.15 | AMEX | StoppedIM | 0.10 x 0.20 | 6.35 x 6.39 | 56553701 |
| 7/17/18 | 11:27:41:400 | FPI Aug17 7.50 C | 7 | 0.15 | AMEX | StoppedIM | 0.10 x 0.20 | 6.35 x 6.39 | 56553702 |
| 7/17/18 | 11:40:48:650 | FPI Feb15'19 5.00 P | 5 | 0.6 | PHLX | AutoExecution | 0.55 x 0.65 | 6.34 x 6.35 | 61462158 |
| 7/17/18 | 12:08:23:227 | FPI Nov16 7.50 C | 2 | 0.4 | ARCA | AutoExecution | 0.40 x 0.55 | 6.26 x 6.29 | 71542608 |
| 7/17/18 | 12:08:33:650 | FPI Aug17 7.50 P | 20 | 1.4 | ARCA | AutoExecution | 1.30 x 1.40 | 6.26 x 6.29 | 71610551 |
| 7/17/18 | 12:10:24:527 | FPI Aug17 7.50 P | 5 | 1.4 | ARCA | AutoExecution | 1.30 x 1.40 | 6.26 x 6.28 | 72264361 |
| 7/17/18 | 12:52:54:877 | FPI Feb15'19 5.00 P | 50 | 0.55 | CBOE | Regular | 0.55 x 0.65 | 6.22 x 6.23 | 87322569 |
| 7/17/18 | 13:17:36:377 | FPI Nov16 5.00 C | 10 | 1.5 | ARCA | AutoExecution | 1.50 x 1.95 | 6.18 x 6.20 | 95349520 |
| 7/17/18 | 14:01:30:527 | FPI Aug17 7.50 C | 1 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 6.16 x 6.18 | 110304208 |
| 7/17/18 | 14:01:30:877 | FPI Aug17 7.50 C | 4 | 0.15 | PHLX | AutoExecution | 0.10 x 0.20 | 6.16 x 6.18 | 110306879 |
| 7/17/18 | 14:37:41:577 | FPI Nov16 7.50 P | 8 | 1.9 | AMEX | AutoExecution | 1.70 x 1.90 | 6.14 x 6.16 | 122144700 |
| 7/17/18 | 14:46:48:127 | FPI Feb15'19 5.00 C | 10 | 1.55 | CBOE | Regular | 1.55 x 1.75 | 6.11 x 6.12 | 125098251 |
| 7/17/18 | 14:46:48:127 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.75 | 6.11 x 6.12 | 125098283 |
| 7/17/18 | 14:46:48:127 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.75 | 6.11 x 6.12 | 125098299 |
| 7/17/18 | 14:46:53:150 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.75 | 6.11 x 6.12 | 125122785 |
| 7/17/18 | 14:46:53:150 | FPI Feb15'19 5.00 C | 10 | 1.55 | ARCA | AutoExecution | 1.55 x 1.75 | 6.11 x 6.12 | 125122796 |
| 7/17/18 | 14:47:24:777 | FPI Feb15'19 5.00 P | 10 | 0.7 | CBOE | Regular | 0.60 x 0.70 | 6.11 x 6.12 | 125286174 |
| 7/17/18 | 15:09:03:827 | FPI Feb15'19 5.00 P | 10 | 0.66 | PHLX | AutoExecution | 0.55 x 0.75 | 6.17 x 6.18 | 132575888 |
| 7/17/18 | 15:22:56:200 | FPI Aug17 7.50 C | 2 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 6.18 x 6.19 | 136969969 |
| 7/17/18 | 15:42:31:127 | FPI Aug17 5.00 C | 1 | 1.3 | PHLX | AutoExecution | 1.30 x 1.40 | 6.16 x 6.18 | 143843120 |
| 7/17/18 | 15:43:52:627 | FPI Aug17 5.00 C | 1 | 1.35 | ARCA | AutoExecution | 1.35 x 1.40 | 6.16 x 6.18 | 144413527 |
| 7/17/18 | 15:54:35:250 | FPI Aug17 5.00 C | 1 | 1.35 | ARCA | AutoExecution | 1.30 x 1.35 | 6.22 x 6.23 | 149624376 |
| 7/18/18 | 09:31:09:900 | FPI Aug17 7.50 C | 50 | 0.1 | PHLX | AutoExecution | 0.05 x 0.35 | 6.33 x 6.43 | 1311333 |
| 7/18/18 | 09:31:10:500 | FPI Aug17 7.50 P | 1 | 1.4 | CBOE | Regular | 1.15 x 1.55 | 6.34 x 6.44 | 1314659 |
| 7/18/18 | 09:31:10:850 | FPI Aug17 5.00 C | 1 | 1.5 | CBOE | Regular | 0.90 x 1.65 | 6.31 x 6.38 | 1317010 |
| 7/18/18 | 09:50:16:700 | FPI Aug17 5.00 C | 1 | 1.45 | PHLX | AutoExecution | 1.35 x 1.85 | 6.28 x 6.29 | 11426258 |
| 7/18/18 | 11:06:10:450 | FPI Aug17 7.50 C | 1 | 0.2 | PHLX | AutoExecution | 0.10 x 0.25 | 6.32 x 6.34 | 44587898 |
| 7/18/18 | 11:20:24:700 | FPI Nov16 7.50 C | 3 | 0.4 | CBOE | Regular | 0.30 x 0.45 | 6.38 x 6.39 | 48828096 |
| 7/18/18 | 11:35:18:927 | FPI Nov16 5.00 P | 40 | 0.4 | ARCA | AutoExecution | 0.35 x 0.40 | 6.38 x 6.39 | 54938392 |
| 7/18/18 | 11:40:31:177 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.37 x 6.38 | 57075227 |
| 7/18/18 | 11:40:31:450 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.37 x 6.38 | 57077169 |
| 7/18/18 | 11:40:41:177 | FPI Jul20 7.50 C | 3 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.37 x 6.38 | 57143843 |

| Date | Time | Symbol | Qty | Price | Exchange | Type | Bid x Ask | Range | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/18/18 | 12:30:01:500 | FPI Aug17 5.00 C | 10 | 1.6 | CBOE | Regular | 1.40 x 1.60 | 6.41 x 6.43 | 74808394 |
| 7/18/18 | 12:37:49:500 | FPI Feb15'19 7.50 C | 40 | 0.6 | CBOE | Regular | 0.40 x 0.65 | 6.43 x 6.45 | 77509770 |
| 7/18/18 | 12:46:44:450 | FPI Aug17 2.50 P | 10 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.43 x 6.45 | 80360409 |
| 7/18/18 | 13:00:12:827 | FPI Aug17 2.50 P | 10 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.43 x 6.45 | 84718471 |
| 7/18/18 | 13:49:46:200 | FPI Aug17 7.50 C | 5 | 0.2 | CBOE | Regular | 0.10 x 0.20 | 6.53 x 6.55 | 100003199 |
| 7/18/18 | 13:50:37:650 | FPI Jul20 7.50 C | 4 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 6.53 x 6.55 | 100317221 |
| 7/18/18 | 13:59:24:750 | FPI Jul20 7.50 C | 1 | 0.05 | ARCA | AutoExecution | 0.05 x 0.10 | 6.52 x 6.53 | 103560144 |
| 7/18/18 | 14:04:24:177 | FPI Aug17 7.50 C | 5 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 6.55 x 6.56 | 105556325 |
| 7/18/18 | 14:10:10:750 | FPI Aug17 7.50 C | 4 | 0.2 | AMEX | StoppedIM | 0.15 x 0.25 | 6.53 x 6.55 | 107459259 |
| 7/18/18 | 14:13:40:777 | FPI Jul20 5.00 C | 5 | 1.55 | ARCA | AutoExecution | 1.35 x 1.55 | 6.56 x 6.57 | 108515100 |
| 7/18/18 | 14:21:00:377 | FPI Aug17 5.00 C | 10 | 1.65 | AMEX | AutoExecution | 1.50 x 1.65 | 6.55 x 6.57 | 110776012 |
| 7/18/18 | 14:21:00:427 | FPI Nov16 7.50 C | 1 | 0.45 | ARCA | AutoExecution | 0.35 x 0.45 | 6.56 x 6.58 | 110776210 |
| 7/18/18 | 14:21:00:427 | FPI Nov16 7.50 C | 10 | 0.45 | AMEX | AutoExecution | 0.35 x 0.45 | 6.56 x 6.58 | 110776211 |
| 7/18/18 | 14:25:49:550 | FPI Aug17 7.50 P | 1 | 1.25 | CBOE | Regular | 1.15 x 1.40 | 6.56 x 6.58 | 112340254 |
| 7/18/18 | 14:36:09:200 | FPI Aug17 7.50 C | 50 | 0.2 | CBOE | Regular | 0.15 x 0.25 | 6.54 x 6.57 | 115636157 |
| 7/18/18 | 14:46:38:250 | FPI Jul20 7.50 C | 20 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 6.55 x 6.56 | 118691758 |
| 7/18/18 | 14:54:21:777 | FPI Aug17 5.00 P | 1 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 6.55 x 6.57 | 121080111 |
| 7/18/18 | 14:58:45:150 | FPI Aug17 7.50 C | 4 | 0.18 | CBOE | Spread | 0.15 x 0.25 | 6.58 x 6.61 | 122355612 |
| 7/18/18 | 15:19:55:100 | FPI Nov16 5.00 P | 20 | 0.35 | ARCA | AutoExecution | 0.30 x 0.35 | 6.55 x 6.56 | 128718151 |
| 7/18/18 | 15:21:18:200 | FPI Aug17 7.50 C | 50 | 0.23 | PHLX | AutoExecution | 0.15 x 0.25 | 6.57 x 6.58 | 129164690 |
| 7/18/18 | 15:23:53:927 | FPI Aug17 5.00 C | 5 | 1.65 | AMEX | AutoExecution | 1.65 x 1.85 | 6.52 x 6.53 | 129942225 |
| 7/18/18 | 15:33:57:250 | FPI Jul20 5.00 C | 10 | 1.55 | PHLX | AutoExecution | 1.40 x 1.75 | 6.56 x 6.57 | 133090202 |
| 7/18/18 | 15:45:24:200 | FPI Jul20 7.50 C | 1 | 0.05 | ARCA | AutoExecution | 0.05 x 0.10 | 6.57 x 6.58 | 136697615 |
| 7/19/18 | 09:30:05:777 | FPI Aug17 5.00 P | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.25 | 6.60 x 6.65 | 524457 |
| 7/19/18 | 09:33:12:550 | FPI Feb15'19 5.00 C | 3 | 1.9 | PHLX | AutoExecution | 1.60 x 1.90 | 6.66 x 6.68 | 2940411 |
| 7/19/18 | 09:33:18:727 | FPI Jul20 7.50 C | 20 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.63 x 6.68 | 3017506 |
| 7/19/18 | 09:34:00:527 | FPI Aug17 2.50 P | 10 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.63 x 6.68 | 3537010 |
| 7/19/18 | 09:35:55:427 | FPI Aug17 7.50 P | 1 | 1.15 | PHLX | AutoExecution | 1.15 x 1.30 | 6.61 x 6.63 | 5152484 |
| 7/19/18 | 09:46:16:850 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 6.59 x 6.62 | 11172899 |
| 7/19/18 | 09:46:17:177 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 6.59 x 6.62 | 11175969 |
| 7/19/18 | 09:46:17:177 | FPI Jul20 7.50 C | 10 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 6.59 x 6.62 | 11175972 |
| 7/19/18 | 09:47:22:300 | FPI Aug17 7.50 P | 1 | 1.15 | PHLX | AutoExecution | 1.15 x 1.30 | 6.63 x 6.65 | 11763938 |
| 7/19/18 | 09:48:25:227 | FPI Aug17 7.50 C | 4 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 6.64 x 6.67 | 12368688 |
| 7/19/18 | 09:50:11:977 | FPI Jul20 7.50 C | 10 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.64 x 6.67 | 13356759 |
| 7/19/18 | 09:52:54:500 | FPI Aug17 7.50 C | 13 | 0.24 | CBOE | StoppedIM | 0.15 x 0.25 | 6.63 x 6.66 | 15115823 |
| 7/19/18 | 09:52:54:500 | FPI Aug17 7.50 C | 8 | 0.25 | ARCA | AutoExecution | 0.20 x 0.25 | 6.63 x 6.66 | 15115829 |
| 7/19/18 | 09:58:38:800 | FPI Aug17 7.50 C | 1 | 0.25 | PHLX | AutoExecution | 0.10 x 0.25 | 6.66 x 6.69 | 18582787 |
| 7/19/18 | 10:02:03:427 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.05 | 6.66 x 6.69 | 20556745 |
| 7/19/18 | 10:02:04:950 | FPI Jul20 7.50 C | 1 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 6.66 x 6.69 | 20569023 |
| 7/19/18 | 10:02:14:950 | FPI Jul20 7.50 C | 2 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 6.66 x 6.69 | 20675424 |
| 7/19/18 | 10:16:39:600 | FPI Jul20 7.50 P | 1 | 0.8 | PHLX | AutoExecution | 0.75 x 0.95 | 6.73 x 6.74 | 27986655 |
| 7/19/18 | 10:17:12:377 | FPI Feb15'19 5.00 C | 3 | 1.9 | ARCA | AutoExecution | 1.70 x 1.90 | 6.73 x 6.75 | 28238465 |
| 7/19/18 | 10:29:12:800 | FPI Feb15'19 10.00 C | 5 | 0.2 | PHLX | AutoExecution | 0.20 x 0.25 | 6.68 x 6.69 | 34137375 |
| 7/19/18 | 10:41:16:327 | FPI Aug17 7.50 C | 5 | 0.25 | PHLX | AutoExecution | 0.20 x 0.25 | 6.63 x 6.65 | 40250847 |
| 7/19/18 | 11:08:30:300 | FPI Aug17 5.00 P | 40 | 0.1 | CBOE | Regular | 0.05 x 0.10 | 6.64 x 6.65 | 52544836 |
| 7/19/18 | 11:08:30:377 | FPI Aug17 5.00 P | 10 | 0.1 | CBOE | Regular | 0.05 x 0.10 | 6.64 x 6.65 | 52545105 |
| 7/19/18 | 11:29:23:227 | FPI Aug17 7.50 C | 10 | 0.25 | ARCA | AutoExecution | 0.25 x 0.35 | 6.59 x 6.61 | 60827338 |

| Date | Time | Symbol | Qty | Price | Exch | Type | Size | Quote | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/18 | 11:38:33:327 | FPI Aug17 7.50 C | 1 | 0.2 | ARCA | AutoExecution | 0.20 x 0.30 | 6.56 x 6.59 | 64768233 |
| 7/19/18 | 11:47:25:750 | FPI Nov16 7.50 C | 20 | 0.45 | AMEX | AutoExecution | 0.40 x 0.45 | 6.57 x 6.58 | 68191849 |
| 7/19/18 | 12:50:50:100 | FPI Nov16 5.00 P | 6 | 0.35 | CBOE | StoppedIM | 0.15 x 0.40 | 6.51 x 6.53 | 91516111 |
| 7/19/18 | 13:12:04:650 | FPI Feb15'19 7.50 C | 3 | 0.6 | CBOE | StoppedIM | 0.45 x 0.95 | 6.53 x 6.55 | 100522761 |
| 7/19/18 | 14:48:13:100 | FPI Aug17 5.00 P | 20 | 0.1 | ARCA | AutoExecution | 0.00 x 0.10 | 6.54 x 6.55 | 135586888 |
| 7/19/18 | 14:49:22:000 | FPI Nov16 5.00 P | 20 | 0.3 | ARCA | AutoExecution | 0.15 x 0.30 | 6.54 x 6.55 | 135902878 |
| 7/19/18 | 15:12:16:927 | FPI Aug17 7.50 C | 10 | 0.15 | CBOE | Regular | 0.10 x 0.15 | 6.53 x 6.55 | 143516802 |
| 7/20/18 | 09:32:39:927 | FPI Aug17 5.00 C | 4 | 1.67 | AMEX | StoppedIM | 1.55 x 1.85 | 6.61 x 6.65 | 2434271 |
| 7/20/18 | 09:32:39:927 | FPI Aug17 5.00 C | 6 | 1.67 | AMEX | StoppedIM | 1.55 x 1.85 | 6.61 x 6.65 | 2434272 |
| 7/20/18 | 09:33:12:250 | FPI Aug17 2.50 C | 10 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.61 x 6.65 | 2812887 |
| 7/20/18 | 10:01:53:127 | FPI Aug17 5.00 P | 60 | 0.1 | ARCA | AutoExecution | 0.10 x 0.45 | 6.50 x 6.52 | 18397453 |
| 7/20/18 | 10:04:33:350 | FPI Nov16 7.50 C | 20 | 0.25 | CBOE | IntermarketSwee| 0.25 x 0.75 | 6.50 x 6.52 | 19652625 |
| 7/20/18 | 10:14:21:577 | FPI Aug17 7.50 C | 60 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.46 x 6.49 | 23930356 |
| 7/20/18 | 10:39:49:600 | FPI Nov16 10.00 C | 2 | 0.1 | CBOE | Regular | 0.00 x 0.10 | 6.46 x 6.47 | 34634192 |
| 7/20/18 | 10:50:11:700 | FPI Feb15'19 7.50 C | 1 | 0.8 | ARCA | AutoExecution | 0.80 x 1.00 | 6.47 x 6.49 | 38657811 |
| 7/20/18 | 11:03:56:150 | FPI Aug17 7.50 C | 50 | 0.15 | CBOE | Regular | 0.10 x 0.25 | 6.46 x 6.47 | 43782296 |
| 7/20/18 | 11:08:12:277 | FPI Feb15'19 2.50 P | 4 | 0.1 | PHLX | AutoExecution | 0.00 x 0.20 | 6.46 x 6.47 | 45330002 |
| 7/20/18 | 11:08:50:500 | FPI Jul20 5.00 C | 15 | 1.45 | PHLX | AutoExecution | 1.30 x 1.45 | 6.46 x 6.47 | 45543697 |
| 7/20/18 | 11:14:40:000 | FPI Jul20 7.50 P | 45 | 1.05 | ARCA | AutoExecution | 1.00 x 1.05 | 6.41 x 6.43 | 47493653 |
| 7/20/18 | 11:14:42:650 | FPI Nov16 5.00 P | 2 | 0.35 | ARCA | AutoExecution | 0.35 x 0.40 | 6.42 x 6.43 | 47504811 |
| 7/20/18 | 11:25:31:400 | FPI Aug17 7.50 P | 16 | 1.3 | ARCA | AutoExecution | 1.30 x 1.50 | 6.41 x 6.43 | 51441804 |
| 7/20/18 | 12:05:17:100 | FPI Aug17 7.50 P | 16 | 1.3 | ARCA | AutoExecution | 1.30 x 1.50 | 6.40 x 6.41 | 65544625 |
| 7/20/18 | 12:21:53:127 | FPI Aug17 7.50 P | 16 | 1.3 | ARCA | AutoExecution | 1.30 x 1.50 | 6.40 x 6.42 | 70928834 |
| 7/20/18 | 12:30:35:927 | FPI Aug17 7.50 P | 16 | 1.3 | ARCA | AutoExecution | 1.30 x 1.45 | 6.40 x 6.42 | 73613104 |
| 7/20/18 | 13:10:31:800 | FPI Feb15'19 7.50 C | 1 | 0.55 | ARCA | IntermarketSwee| 0.50 x 0.55 | 6.40 x 6.42 | 86276335 |
| 7/20/18 | 14:00:34:250 | FPI Feb15'19 7.50 C | 1 | 0.55 | PHLX | AutoExecution | 0.55 x 0.65 | 6.45 x 6.46 | 102647633 |
| 7/20/18 | 14:17:10:677 | FPI Jul20 5.00 C | 15 | 1.45 | ARCA | AutoExecution | 1.30 x 1.45 | 6.45 x 6.47 | 108389619 |
| 7/20/18 | 14:17:10:677 | FPI Aug17 7.50 C | 16 | 1.25 | ARCA | AutoExecution | 1.25 x 1.35 | 6.45 x 6.47 | 108389625 |
| 7/20/18 | 14:17:10:677 | FPI Jul20 5.00 C | 30 | 1.45 | CBOE | Regular | 1.35 x 1.45 | 6.45 x 6.47 | 108389656 |
| 7/20/18 | 14:22:58:300 | FPI Aug17 7.50 C | 20 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.48 x 6.49 | 110252329 |
| 7/20/18 | 15:23:30:377 | FPI Aug17 5.00 C | 18 | 1.5 | CBOE | Regular | 1.45 x 1.75 | 6.50 x 6.51 | 130606186 |
| 7/20/18 | 15:54:53:850 | FPI Jul20 5.00 C | 10 | 1.45 | ARCA | AutoExecution | 1.35 x 1.45 | 6.48 x 6.49 | 143349379 |
| 7/23/18 | 09:30:01:450 | FPI Aug17 5.00 P | 3 | 0.1 | AMEX | AutoExecution | 0.00 x 0.10 | 6.45 x 6.50 | 256293 |
| 7/23/18 | 09:34:18:800 | FPI Aug17 7.50 C | 1 | 0.2 | ARCA | AutoExecution | 0.20 x 0.30 | 6.45 x 6.47 | 3880886 |
| 7/23/18 | 10:06:58:427 | FPI Nov16 10.00 C | 35 | 0.1 | CBOE | Regular | 0.00 x 0.30 | 6.56 x 6.58 | 22553594 |
| 7/23/18 | 10:06:58:577 | FPI Nov16 10.00 C | 10 | 0.1 | PHLX | AutoExecution | 0.10 x 0.25 | 6.56 x 6.58 | 22554386 |
| 7/23/18 | 10:49:28:250 | FPI Aug17 5.00 C | 4 | 1.6 | ARCA | AutoExecution | 1.45 x 1.60 | 6.56 x 6.58 | 41351424 |
| 7/23/18 | 10:54:43:950 | FPI Nov16 10.00 C | 1 | 0.1 | AMEX | StoppedIM | 0.00 x 0.15 | 6.59 x 6.61 | 43539952 |
| 7/23/18 | 11:34:22:477 | FPI Aug17 7.50 C | 1 | 0.2 | ARCA | AutoExecution | 0.10 x 0.20 | 6.69 x 6.71 | 59134158 |
| 7/23/18 | 11:34:27:750 | FPI Aug17 5.00 C | 15 | 1.75 | ARCA | AutoExecution | 1.45 x 1.75 | 6.71 x 6.73 | 59160722 |
| 7/23/18 | 11:38:56:227 | FPI Aug17 5.00 C | 12 | 1.65 | CBOE | Regular | 1.50 x 1.95 | 6.65 x 6.67 | 60939158 |
| 7/23/18 | 11:45:40:600 | FPI Aug17 7.50 P | 2 | 1.1 | ARCA | AutoExecution | 1.10 x 1.25 | 6.64 x 6.66 | 63435319 |
| 7/23/18 | 12:05:40:750 | FPI Aug17 7.50 P | 1 | 1.05 | ARCA | AutoExecution | 1.05 x 1.25 | 6.70 x 6.72 | 70396829 |
| 7/23/18 | 12:31:09:750 | FPI Nov16 10.00 C | 4 | 0.11 | CBOE | StoppedIM | 0.10 x 0.15 | 6.68 x 6.69 | 78768595 |
| 7/23/18 | 12:51:14:550 | FPI Aug17 7.50 C | 1 | 0.22 | CBOE | StoppedIM | 0.10 x 0.25 | 6.66 x 6.68 | 85080661 |
| 7/23/18 | 12:54:55:277 | FPI Aug17 7.50 C | 20 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 6.67 x 6.70 | 86201472 |
| 7/23/18 | 14:22:28:750 | FPI Feb15'19 7.50 C | 1 | 0.6 | ARCA | AutoExecution | 0.60 x 0.85 | 6.61 x 6.65 | 113285772 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/23/18 | 14:42:58:877 | FPI Feb15'19 10.00 P | 2 | 3.7 | ARCA | AutoExecution | 3.60 x 3.70 | 6.63 x 6.65 | 119136865 |
| 7/23/18 | 14:48:57:300 | FPI Aug17 7.50 P | 10 | 1.1 | ARCA | AutoExecution | 1.10 x 1.15 | 6.62 x 6.64 | 120869616 |
| 7/23/18 | 15:49:19:650 | FPI Aug17 7.50 C | 1 | 0.2 | ARCA | IntermarketSweep | 0.10 x 0.20 | 6.60 x 6.61 | 140210543 |
| 7/23/18 | 15:49:19:650 | FPI Aug17 7.50 C | 5 | 0.3 | AMEX | IntermarketSweep | 0.10 x 0.30 | 6.60 x 6.61 | 140210549 |
| 7/24/18 | 09:32:55:227 | FPI Feb15'19 5.00 C | 8 | 1.89 | PHLX | AutoExecution | 1.60 x 2.00 | 6.60 x 6.66 | 2989533 |
| 7/24/18 | 09:49:48:000 | FPI Nov16 10.00 C | 10 | 0.1 | PHLX | AutoExecution | 0.10 x 0.30 | 6.52 x 6.55 | 13193010 |
| 7/24/18 | 09:49:48:000 | FPI Nov16 10.00 C | 25 | 0.1 | CBOE | Regular | 0.10 x 0.25 | 6.52 x 6.55 | 13193016 |
| 7/24/18 | 11:02:20:300 | FPI Aug17 7.50 C | 8 | 0.14 | CBOE | StoppedIM | 0.10 x 0.15 | 6.43 x 6.44 | 46737872 |
| 7/24/18 | 11:04:58:650 | FPI Nov16 10.00 C | 1 | 0.09 | AMEX | StoppedIM | 0.00 x 0.20 | 6.41 x 6.44 | 48159818 |
| 7/24/18 | 11:19:00:750 | FPI Feb15'19 5.00 C | 7 | 1.75 | ARCA | AutoExecution | 1.75 x 1.95 | 6.47 x 6.49 | 54681246 |
| 7/24/18 | 12:11:51:100 | FPI Aug17 7.50 C | 1 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 6.42 x 6.44 | 74740181 |
| 7/24/18 | 12:11:51:377 | FPI Aug17 7.50 C | 1 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 6.42 x 6.43 | 74741659 |
| 7/24/18 | 13:23:07:750 | FPI Nov16 7.50 C | 100 | 0.4 | ARCA | AutoExecution | 0.40 x 0.55 | 6.34 x 6.35 | 100280190 |
| 7/24/18 | 13:35:39:277 | FPI Feb15'19 5.00 P | 1 | 0.58 | CBOE | Spread | 0.45 x 0.70 | 6.32 x 6.34 | 104767880 |
| 7/24/18 | 13:35:39:277 | FPI Feb15'19 7.50 P | 1 | 1.99 | CBOE | Spread | 1.55 x 2.50 | 6.32 x 6.34 | 104767881 |
| 7/24/18 | 13:36:43:427 | FPI Aug17 5.00 C | 1 | 1.42 | CBOE | Spread | 1.25 x 1.70 | 6.32 x 6.34 | 105226522 |
| 7/24/18 | 13:36:43:427 | FPI Aug17 7.50 C | 1 | 0.16 | CBOE | Spread | 0.10 x 0.20 | 6.32 x 6.34 | 105226524 |
| 7/24/18 | 13:37:39:250 | FPI Aug17 5.00 C | 1 | 1.41 | PHLX | AutoExecution | 1.25 x 1.70 | 6.32 x 6.34 | 105647036 |
| 7/24/18 | 13:37:39:800 | FPI Aug17 7.50 C | 1 | 0.16 | AMEX | StoppedIM | 0.10 x 0.20 | 6.32 x 6.34 | 105652158 |
| 7/24/18 | 13:37:58:227 | FPI Feb15'19 5.00 P | 1 | 0.58 | CBOE | Spread | 0.45 x 0.70 | 6.31 x 6.33 | 105817506 |
| 7/24/18 | 13:37:58:227 | FPI Feb15'19 7.50 P | 1 | 1.99 | CBOE | Spread | 1.55 x 2.50 | 6.31 x 6.33 | 105817507 |
| 7/24/18 | 14:16:29:600 | FPI Aug17 7.50 C | 10 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.33 x 6.35 | 120261284 |
| 7/24/18 | 14:16:29:600 | FPI Aug17 7.50 C | 10 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.33 x 6.35 | 120261285 |
| 7/24/18 | 14:16:29:600 | FPI Aug17 7.50 C | 6 | 0.15 | CBOE | Regular | 0.10 x 0.30 | 6.33 x 6.35 | 120261297 |
| 7/24/18 | 14:39:45:377 | FPI Aug17 10.00 P | 10 | 3.7 | PHLX | AutoExecution | 3.60 x 3.80 | 6.35 x 6.37 | 128206111 |
| 7/24/18 | 14:47:15:527 | FPI Nov16 7.50 C | 20 | 0.35 | CBOE | Regular | 0.05 x 0.50 | 6.35 x 6.37 | 131073644 |
| 7/24/18 | 15:03:30:650 | FPI Feb15'19 5.00 C | 2 | 1.6 | ARCA | AutoExecution | 1.60 x 1.75 | 6.31 x 6.33 | 136770875 |
| 7/25/18 | 09:30:09:427 | FPI Nov16 5.00 P | 20 | 0.3 | ARCA | AutoExecution | 0.20 x 0.30 | 6.40 x 6.45 | 608358 |
| 7/25/18 | 09:31:01:550 | FPI Aug17 7.50 C | 4 | 0.16 | CBOE | Spread | 0.10 x 0.20 | 6.40 x 6.44 | 1500429 |
| 7/25/18 | 10:31:33:600 | FPI Aug17 7.50 P | 1 | 1.25 | ARCA | AutoExecution | 1.25 x 1.35 | 6.39 x 6.40 | 34818716 |
| 7/25/18 | 10:43:19:377 | FPI Aug17 7.50 C | 1 | 0.1 | ARCA | AutoExecution | 0.10 x 0.15 | 6.39 x 6.42 | 40807754 |
| 7/25/18 | 14:46:18:577 | FPI Nov16 7.50 C | 30 | 0.4 | CBOE | Regular | 0.30 x 0.40 | 6.51 x 6.54 | 134413346 |
| 7/25/18 | 15:34:28:900 | FPI Feb15'19 10.00 C | 5 | 0.15 | ARCA | AutoExecution | 0.00 x 0.15 | 6.51 x 6.53 | 150739071 |
| 7/25/18 | 15:50:37:777 | FPI Nov16 10.00 C | 2 | 0.07 | CBOE | StoppedIM | 0.05 x 0.15 | 6.53 x 6.54 | 161069373 |
| 7/25/18 | 15:53:02:250 | FPI Nov16 7.50 C | 19 | 0.5 | AMEX | AutoExecution | 0.50 x 0.60 | 6.53 x 6.54 | 162327929 |
| 7/26/18 | 09:30:08:400 | FPI Aug17 7.50 C | 21 | 0.15 | PHLX | AutoExecution | 0.10 x 0.15 | 6.70 x 6.75 | 665943 |
| 7/26/18 | 10:03:43:100 | FPI Feb15'19 5.00 C | 5 | 1.95 | CBOE | Regular | 1.75 x 2.00 | 6.67 x 6.73 | 23282605 |
| 7/26/18 | 10:15:11:127 | FPI Aug17 7.50 C | 1 | 0.95 | CBOE | Regular | 0.90 x 0.95 | 6.70 x 6.72 | 29162816 |
| 7/26/18 | 10:24:35:100 | FPI Aug17 7.50 P | 9 | 1 | ARCA | AutoExecution | 0.90 x 1.00 | 6.68 x 6.71 | 33874537 |
| 7/26/18 | 10:37:17:277 | FPI Feb15'19 7.50 C | 61 | 0.65 | AMEX | AutoExecution | 0.65 x 0.75 | 6.70 x 6.71 | 39743910 |
| 7/26/18 | 10:51:43:100 | FPI Aug17 7.50 C | 4 | 0.15 | CBOE | Regular | 0.10 x 0.20 | 6.72 x 6.73 | 46291092 |
| 7/26/18 | 11:06:38:750 | FPI Feb15'19 5.00 C | 10 | 2 | CBOE | Regular | 1.75 x 2.00 | 6.79 x 6.80 | 52335523 |
| 7/26/18 | 11:24:23:327 | FPI Feb15'19 10.00 C | 10 | 0.15 | ARCA | AutoExecution | 0.05 x 0.15 | 6.76 x 6.78 | 59233945 |
| 7/26/18 | 12:04:02:750 | FPI Aug17 7.50 C | 3 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.78 x 6.79 | 75646930 |
| 7/26/18 | 12:42:48:800 | FPI Aug17 7.50 C | 1 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.79 x 6.80 | 89735906 |
| 7/26/18 | 13:00:24:000 | FPI Feb15'19 10.00 P | 25 | 3.6 | ARCA | AutoExecution | 3.30 x 3.60 | 6.80 x 6.83 | 95586481 |
| 7/26/18 | 13:44:18:277 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181849 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/18 | 13:44:18:277 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181851 |
| 7/26/18 | 13:44:18:277 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181852 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181853 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181853 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181854 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181854 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181855 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181855 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181856 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181856 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181857 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181860 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181861 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181861 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181862 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181863 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181864 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181866 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181871 |
| 7/26/18 | 13:44:18:300 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110181872 |
| 7/26/18 | 13:44:42:127 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110323192 |
| 7/26/18 | 13:44:42:127 | FPI Nov16 7.50 P | 45 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110323193 |
| 7/26/18 | 13:44:42:127 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110323194 |
| 7/26/18 | 13:44:53:450 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110372879 |
| 7/26/18 | 13:44:53:450 | FPI Nov16 7.50 P | 45 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110372880 |
| 7/26/18 | 13:45:24:950 | FPI Nov16 7.50 C | 2 | 0.5 | AMEX | AutoExecution | 0.35 x 0.50 | 6.73 x 6.75 | 110545797 |
| 7/26/18 | 13:46:15:927 | FPI Nov16 7.50 P | 5 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110771788 |
| 7/26/18 | 13:46:15:927 | FPI Nov16 7.50 P | 35 | 1.5 | ARCA | AutoExecution | 1.50 x 1.55 | 6.73 x 6.75 | 110771789 |
| 7/26/18 | 15:06:46:227 | FPI Feb15'19 5.00 P | 4 | 0.45 | ARCA | AutoExecution | 0.45 x 0.55 | 6.83 x 6.84 | 138413075 |
| 7/26/18 | 15:16:55:377 | FPI Aug17 7.50 C | 5 | 0.2 | ARCA | AutoExecution | 0.10 x 0.20 | 6.85 x 6.86 | 142074653 |
| 7/26/18 | 15:32:55:900 | FPI Feb15'19 7.50 P | 2 | 1.65 | PHLX | AutoExecution | 1.55 x 1.65 | 6.83 x 6.85 | 148114790 |
| 7/27/18 | 10:25:52:100 | FPI Feb15'19 5.00 P | 4 | 1.95 | PHLX | AutoExecution | 1.80 x 2.10 | 6.64 x 6.66 | 33822000 |
| 7/27/18 | 10:27:00:427 | FPI Feb15'19 5.00 P | 4 | 1.95 | PHLX | AutoExecution | 1.80 x 2.10 | 6.64 x 6.65 | 34225149 |
| 7/27/18 | 10:32:58:250 | FPI Feb15'19 7.50 C | 1 | 0.6 | PHLX | AutoExecution | 0.50 x 0.70 | 6.64 x 6.66 | 37225982 |
| 7/27/18 | 10:34:45:300 | FPI Feb15'19 7.50 C | 1 | 0.6 | PHLX | AutoExecution | 0.60 x 0.70 | 6.64 x 6.66 | 38008423 |
| 7/27/18 | 10:38:30:350 | FPI Aug17 7.50 C | 8 | 0.15 | PHLX | AutoExecution | 0.10 x 0.20 | 6.64 x 6.66 | 39588464 |
| 7/27/18 | 11:05:17:750 | FPI Nov16 7.50 C | 1 | 0.45 | ARCA | AutoExecution | 0.45 x 0.65 | 6.64 x 6.65 | 51556044 |
| 7/27/18 | 11:21:42:750 | FPI Aug17 7.50 C | 5 | 1.1 | CBOE | Regular | 1.00 x 1.25 | 6.58 x 6.61 | 58097144 |
| 7/27/18 | 11:22:25:327 | FPI Aug17 7.50 C | 3 | 0.15 | PHLX | AutoExecution | 0.10 x 0.20 | 6.58 x 6.61 | 58353367 |
| 7/27/18 | 11:27:46:000 | FPI Feb15'19 7.50 C | 1 | 0.6 | PHLX | AutoExecution | 0.60 x 0.80 | 6.57 x 6.58 | 60455865 |
| 7/27/18 | 11:27:56:000 | FPI Feb15'19 7.50 C | 1 | 0.6 | PHLX | AutoExecution | 0.45 x 0.75 | 6.57 x 6.58 | 60529011 |
| 7/27/18 | 12:23:58:250 | FPI Aug17 10.00 P | 11 | 3.5 | ARCA | AutoExecution | 3.40 x 3.50 | 6.56 x 6.57 | 83959101 |
| 7/27/18 | 12:44:07:977 | FPI Aug17 5.00 P | 20 | 0.05 | PHLX | IntermarketSweep | 0.05 x 0.10 | 6.56 x 6.58 | 92669660 |
| 7/27/18 | 15:05:27:877 | FPI Aug17 7.50 C | 39 | 0.15 | PHLX | AutoExecution | 0.15 x 0.20 | 6.50 x 6.52 | 145077066 |
| 7/27/18 | 15:14:37:277 | FPI Nov16 5.00 C | 1 | 1.65 | ARCA | AutoExecution | 1.65 x 2.00 | 6.50 x 6.51 | 148296763 |
| 7/27/18 | 15:23:57:327 | FPI Feb15'19 7.50 C | 1 | 0.55 | PHLX | AutoExecution | 0.45 x 0.65 | 6.49 x 6.51 | 151745221 |
| 7/27/18 | 15:51:52:377 | FPI Feb15'19 10.00 P | 2 | 3.9 | ARCA | AutoExecution | 3.90 x 4.10 | 6.55 x 6.56 | 162904549 |

| Date | Time | Option | Qty | Price | Exch | Type | Spread | Range | ID |
|---|---|---|---|---|---|---|---|---|---|
| 7/27/18 | 15:59:04:250 | FPI Feb15'19 10.00 C | 10 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 6.52 x 6.54 | 165726310 |
| 7/30/18 | 09:30:01:727 | FPI Nov16 10.00 C | 10 | 0.05 | CBOE | Regular | 0.00 x 0.75 | 6.60 x 6.73 | 273738 |
| 7/30/18 | 09:57:52:350 | FPI Aug17 7.50 C | 6 | 0.1 | PHLX | AutoExecution | 0.10 x 0.20 | 6.53 x 6.57 | 17984064 |
| 7/30/18 | 10:16:12:327 | FPI Feb15'19 2.50 P | 1 | 0.1 | PHLX | AutoExecution | 0.00 x 0.20 | 6.56 x 6.58 | 27379760 |
| 7/30/18 | 10:28:51:950 | FPI Aug17 7.50 C | 4 | 0.1 | PHLX | AutoExecution | 0.00 x 0.20 | 6.57 x 6.60 | 33247353 |
| 7/30/18 | 12:27:49:800 | FPI Nov16 7.50 P | 20 | 1.49 | PHLX | AutoExecution | 1.30 x 1.65 | 6.60 x 6.61 | 79135114 |
| 7/30/18 | 12:55:30:100 | FPI Feb15'19 7.50 C | 3 | 0.55 | ARCA | AutoExecution | 0.45 x 0.55 | 6.59 x 6.60 | 88091557 |
| 7/30/18 | 14:10:11:777 | FPI Nov16 7.50 C | 2 | 0.4 | PHLX | AutoExecution | 0.30 x 0.50 | 6.55 x 6.58 | 111871605 |
| 7/30/18 | 14:10:14:500 | FPI Sep21 10.00 C | 4 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.55 x 6.58 | 111884199 |
| 7/30/18 | 15:07:56:250 | FPI Aug17 7.50 P | 25 | 1.1 | ARCA | AutoExecution | 1.00 x 1.10 | 6.55 x 6.58 | 130478385 |
| 7/30/18 | 15:14:45:550 | FPI Feb15'19 7.50 C | 3 | 0.5 | AMEX | AutoExecution | 0.45 x 0.50 | 6.56 x 6.57 | 132585879 |
| 7/31/18 | 10:19:17:227 | FPI Nov16 5.00 C | 1 | 1.85 | PHLX | AutoExecution | 1.60 x 1.85 | 6.71 x 6.73 | 28357958 |
| 7/31/18 | 10:31:16:200 | FPI Feb15'19 2.50 P | 1 | 0.1 | PHLX | AutoExecution | 0.00 x 0.10 | 6.70 x 6.71 | 33675451 |
| 7/31/18 | 10:31:16:200 | FPI Feb15'19 2.50 P | 10 | 0.1 | PHLX | AutoExecution | 0.00 x 0.10 | 6.70 x 6.71 | 33675453 |
| 7/31/18 | 10:31:25:877 | FPI Feb15'19 2.50 P | 1 | 0.1 | PHLX | AutoExecution | 0.00 x 0.10 | 6.70 x 6.71 | 33734812 |
| 7/31/18 | 10:31:26:127 | FPI Feb15'19 2.50 P | 2 | 0.1 | PHLX | AutoExecution | 0.00 x 0.20 | 6.70 x 6.72 | 33736069 |
| 7/31/18 | 10:31:26:127 | FPI Feb15'19 2.50 P | 10 | 0.1 | PHLX | AutoExecution | 0.00 x 0.20 | 6.70 x 6.72 | 33736071 |
| 7/31/18 | 10:36:09:527 | FPI Aug17 7.50 C | 1 | 0.1 | ARCA | AutoExecution | 0.00 x 0.10 | 6.70 x 6.72 | 35611595 |
| 7/31/18 | 10:59:22:250 | FPI Aug17 5.00 C | 1 | 1.8 | ARCA | AutoExecution | 1.40 x 1.80 | 6.80 x 6.83 | 43919456 |
| 7/31/18 | 11:22:01:950 | FPI Aug17 7.50 C | 1 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.75 x 6.77 | 51484149 |
| 7/31/18 | 11:22:43:600 | FPI Sep21 7.50 C | 1 | 0.3 | CBOE | Regular | 0.20 x 0.45 | 6.75 x 6.77 | 51667151 |
| 7/31/18 | 11:31:03:400 | FPI Feb15'19 7.50 C | 40 | 0.65 | PHLX | AutoExecution | 0.45 x 0.65 | 6.83 x 6.86 | 54239991 |
| 7/31/18 | 11:34:10:177 | FPI Nov16 7.50 C | 5 | 0.5 | ARCA | AutoExecution | 0.35 x 0.50 | 6.86 x 6.88 | 55298846 |
| 7/31/18 | 11:38:58:650 | FPI Aug17 7.50 C | 40 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.85 x 6.86 | 56862781 |
| 7/31/18 | 12:17:37:450 | FPI Aug17 5.00 C | 4 | 1.55 | ARCA | AutoExecution | 1.55 x 2.20 | 6.78 x 6.80 | 69407109 |
| 7/31/18 | 13:14:01:877 | FPI Feb15'19 2.50 P | 50 | 0.08 | PHLX | StoppedIM | 0.00 x 0.10 | 6.81 x 6.82 | 86666852 |
| 7/31/18 | 13:27:20:577 | FPI Aug17 5.00 C | 2 | 1.85 | PHLX | AutoExecution | 1.50 x 2.20 | 6.81 x 6.83 | 90747371 |
| 7/31/18 | 14:38:37:800 | FPI Aug17 7.50 C | 5 | 0.15 | ARCA | AutoExecution | 0.15 x 0.20 | 6.84 x 6.85 | 112282117 |
| 7/31/18 | 14:38:37:800 | FPI Aug17 7.50 C | 37 | 0.15 | PHLX | AutoExecution | 0.10 x 0.15 | 6.84 x 6.85 | 112282126 |
| 7/31/18 | 14:38:37:800 | FPI Aug17 7.50 C | 35 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.85 x 6.87 | 112282130 |
| 7/31/18 | 14:38:37:800 | FPI Aug17 7.50 C | 20 | 0.15 | CBOE | Regular | 0.10 x 0.15 | 6.85 x 6.87 | 112282145 |
| 7/31/18 | 14:38:47:627 | FPI Aug17 7.50 C | 3 | 0.15 | ARCA | IntermarketSweep | 0.10 x 0.15 | 6.83 x 6.84 | 112325082 |
| 7/31/18 | 14:38:47:627 | FPI Aug17 7.50 C | 5 | 0.15 | ARCA | IntermarketSweep | 0.10 x 0.15 | 6.83 x 6.84 | 112325083 |
| 7/31/18 | 14:38:47:627 | FPI Aug17 7.50 C | 53 | 0.15 | CBOE | IntermarketSweep | 0.10 x 0.15 | 6.83 x 6.84 | 112325088 |
| 8/1/18 | 09:32:16:000 | FPI Nov16 5.00 C | 1 | 1.9 | CBOE | Regular | 1.90 x 2.10 | 6.74 x 6.84 | 2751151 |
| 8/1/18 | 09:41:37:450 | FPI Sep21 7.50 P | 3 | 1.05 | CBOE | Regular | 0.95 x 1.30 | 6.67 x 6.72 | 8947189 |
| 8/1/18 | 09:57:47:527 | FPI Aug17 7.50 C | 5 | 0.1 | PHLX | AutoExecution | 0.00 x 0.10 | 6.64 x 6.68 | 18622809 |
| 8/1/18 | 10:20:36:450 | FPI Nov16 5.00 P | 2 | 0.3 | ARCA | AutoExecution | 0.30 x 0.35 | 6.64 x 6.68 | 30313626 |
| 8/1/18 | 10:21:52:327 | FPI Feb15'19 7.50 C | 4 | 0.55 | CBOE | Regular | 0.55 x 0.85 | 6.65 x 6.68 | 30910315 |
| 8/1/18 | 11:39:08:250 | FPI Aug17 10.00 P | 11 | 3.4 | ARCA | AutoExecution | 3.40 x 3.50 | 6.65 x 6.66 | 63752149 |
| 8/1/18 | 11:39:08:250 | FPI Aug17 10.00 P | 5 | 3.4 | PHLX | AutoExecution | 3.40 x 3.50 | 6.65 x 6.66 | 63752158 |
| 8/1/18 | 11:39:08:250 | FPI Aug17 10.00 P | 1 | 3.4 | AMEX | AutoExecution | 3.40 x 3.50 | 6.65 x 6.66 | 63752160 |
| 8/1/18 | 11:39:08:250 | FPI Aug17 10.00 P | 3 | 3.4 | CBOE | Regular | 3.40 x 3.50 | 6.65 x 6.66 | 63752168 |
| 8/1/18 | 12:25:33:500 | FPI Aug17 7.50 C | 2 | 0.15 | PHLX | AutoExecution | 0.10 x 0.20 | 6.66 x 6.68 | 82707232 |
| 8/1/18 | 12:26:32:250 | FPI Aug17 7.50 C | 2 | 0.15 | PHLX | AutoExecution | 0.10 x 0.20 | 6.66 x 6.68 | 83111074 |
| 8/1/18 | 12:36:46:727 | FPI Feb15'19 10.00 C | 5 | 0.15 | CBOE | Regular | 0.00 x 0.25 | 6.62 x 6.65 | 86896591 |
| 8/1/18 | 13:12:20:727 | FPI Aug17 7.50 C | 60 | 0.14 | PHLX | AutoExecution | 0.10 x 0.20 | 6.58 x 6.60 | 98609647 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/18 | 09:59:06:750 | FPI Feb15'19 7.50 P | 2 | 1.65 | ARCA | AutoExecution | 1.40 x 1.65 | 6.72 x 6.75 | 19154905 |
| 8/2/18 | 10:01:49:750 | FPI Feb15'19 5.00 P | 10 | 0.45 | ARCA | AutoExecution | 0.40 x 0.45 | 6.65 x 6.70 | 20838511 |
| 8/2/18 | 10:04:48:950 | FPI Aug17 10.00 P | 11 | 3.3 | ARCA | AutoExecution | 3.30 x 3.50 | 6.69 x 6.74 | 22356749 |
| 8/2/18 | 10:11:46:227 | FPI Aug17 10.00 P | 5 | 3.3 | ARCA | AutoExecution | 3.30 x 3.50 | 6.68 x 6.71 | 25656586 |
| 8/2/18 | 10:11:56:927 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.50 | 6.68 x 6.71 | 25745281 |
| 8/2/18 | 10:48:01:400 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.69 x 6.71 | 41993006 |
| 8/2/18 | 10:55:23:550 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.68 x 6.70 | 45103763 |
| 8/2/18 | 10:56:57:627 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.68 x 6.72 | 45677498 |
| 8/2/18 | 10:57:38:127 | FPI Aug17 10.00 P | 11 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.67 x 6.71 | 45928284 |
| 8/2/18 | 10:57:38:127 | FPI Aug17 10.00 P | 19 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.68 x 6.71 | 45928285 |
| 8/2/18 | 11:03:01:677 | FPI Aug17 10.00 P | 5 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.70 x 6.72 | 48009748 |
| 8/2/18 | 11:03:44:877 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.69 x 6.71 | 48280601 |
| 8/2/18 | 11:04:15:600 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.68 x 6.71 | 48467681 |
| 8/2/18 | 11:04:17:777 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.69 x 6.70 | 48479004 |
| 8/2/18 | 11:04:19:827 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.67 x 6.71 | 48487933 |
| 8/2/18 | 12:51:35:377 | FPI Aug17 7.50 C | 4 | 0.1 | ARCA | AutoExecution | 0.05 x 0.10 | 6.69 x 6.70 | 85841761 |
| 8/2/18 | 14:09:10:400 | FPI Feb15'19 7.50 P | 5 | 1.65 | ARCA | AutoExecution | 1.45 x 1.65 | 6.69 x 6.71 | 110389389 |
| 8/2/18 | 15:26:58:977 | FPI Nov16 5.00 P | 1 | 0.25 | ARCA | AutoExecution | 0.20 x 0.25 | 6.64 x 6.66 | 133386244 |
| 8/3/18 | 09:45:42:827 | FPI Feb15'19 5.00 C | 3 | 1.85 | CBOE | Regular | 1.55 x 2.15 | 6.66 x 6.72 | 11684824 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 5 | 3.3 | ARCA | IntermarketSweep | 3.30 x 3.40 | 6.63 x 6.65 | 53014337 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 10 | 3.3 | ARCA | IntermarketSweep | 3.30 x 3.40 | 6.63 x 6.65 | 53014338 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 5 | 3.3 | AMEX | IntermarketSweep | 3.30 x 3.40 | 6.63 x 6.65 | 53014339 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 11 | 3.3 | ARCA | IntermarketSweep | 3.30 x 3.40 | 6.63 x 6.65 | 53014347 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 5 | 3.3 | CBOE | IntermarketSweep | 3.30 x 3.40 | 6.63 x 6.65 | 53014348 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 22 | 3.3 | ARCA | IntermarketSweep | 3.30 x 3.40 | 6.63 x 6.65 | 53014349 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 13 | 3.3 | ARCA | IntermarketSweep | 3.30 x 3.40 | 6.63 x 6.65 | 53014350 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 10 | 3.3 | AMEX | IntermarketSweep | 3.30 x 3.60 | 6.65 x 6.68 | 53014356 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 3 | 3.3 | AMEX | IntermarketSweep | 3.30 x 3.60 | 6.65 x 6.68 | 53014357 |
| 8/3/18 | 11:14:41:350 | FPI Aug17 10.00 P | 3 | 3.3 | PHLX | IntermarketSweep | 3.30 x 3.60 | 6.65 x 6.68 | 53014360 |
| 8/3/18 | 11:14:42:850 | FPI Aug17 10.00 P | 44 | 3.3 | CBOE | Regular | 3.20 x 3.30 | 6.67 x 6.68 | 53028846 |
| 8/3/18 | 11:14:44:227 | FPI Aug17 10.00 P | 51 | 3.3 | CBOE | Regular | 3.20 x 3.30 | 6.66 x 6.68 | 53040381 |
| 8/3/18 | 11:15:12:850 | FPI Aug17 10.00 P | 58 | 3.3 | CBOE | Regular | 3.20 x 3.30 | 6.67 x 6.68 | 53220505 |
| 8/3/18 | 11:15:56:100 | FPI Aug17 10.00 P | 5 | 3.3 | ARCA | IntermarketSweep | 3.30 x 3.40 | 6.66 x 6.68 | 53477459 |
| 8/3/18 | 11:15:56:100 | FPI Aug17 10.00 P | 5 | 3.3 | CBOE | IntermarketSweep | 3.30 x 3.40 | 6.66 x 6.68 | 53477466 |
| 8/3/18 | 11:15:56:150 | FPI Aug17 10.00 P | 10 | 3.3 | CBOE | IntermarketSweep | 3.30 x 3.70 | 6.67 x 6.68 | 53477750 |
| 8/3/18 | 11:15:56:177 | FPI Aug17 10.00 P | 10 | 3.3 | ARCA | IntermarketSweep | 3.30 x 3.70 | 6.67 x 6.68 | 53477981 |
| 8/3/18 | 11:15:56:177 | FPI Aug17 10.00 P | 1 | 3.3 | AMEX | IntermarketSweep | 3.30 x 3.70 | 6.67 x 6.68 | 53477983 |
| 8/3/18 | 11:16:08:650 | FPI Aug17 10.00 P | 3 | 3.3 | CBOE | Regular | 3.20 x 3.30 | 6.67 x 6.69 | 53569906 |
| 8/3/18 | 11:17:27:927 | FPI Aug17 10.00 P | 47 | 3.3 | CBOE | Regular | 3.20 x 3.40 | 6.68 x 6.70 | 54128151 |
| 8/3/18 | 11:21:37:000 | FPI Aug17 10.00 P | 40 | 3.3 | CBOE | Regular | 3.20 x 3.30 | 6.70 x 6.72 | 56015226 |
| 8/3/18 | 11:25:58:600 | FPI Aug17 10.00 P | 50 | 3.3 | CBOE | Regular | 3.20 x 3.30 | 6.69 x 6.71 | 57639733 |
| 8/3/18 | 11:38:21:977 | FPI Aug17 10.00 P | 38 | 3.3 | CBOE | Regular | 3.20 x 3.50 | 6.69 x 6.70 | 62210879 |
| 8/3/18 | 11:52:16:800 | FPI Aug17 10.00 P | 38 | 3.3 | CBOE | Regular | 3.20 x 3.30 | 6.68 x 6.69 | 67039740 |
| 8/3/18 | 11:52:18:250 | FPI Aug17 10.00 P | 13 | 3.3 | CBOE | Regular | 3.20 x 3.30 | 6.67 x 6.69 | 67046003 |
| 8/6/18 | 10:30:54:500 | FPI Aug17 10.00 P | 6 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.69 x 6.71 | 30375261 |
| 8/6/18 | 10:38:50:227 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.69 x 6.70 | 33343388 |
| 8/6/18 | 10:38:57:627 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.69 x 6.70 | 33376480 |

| Date | Time | Description | Qty | Price | Exchange | Type | Range1 | Range2 | ID |
|------|------|-------------|-----|-------|----------|------|--------|--------|-----|
| 8/6/18 | 10:39:23:550 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.69 x 6.70 | 33525221 |
| 8/6/18 | 10:39:32:250 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.69 x 6.71 | 33590830 |
| 8/6/18 | 12:25:58:200 | FPI Aug17 5.00 C | 1 | 1.8 | ARCA | AutoExecution | 1.40 x 1.80 | 6.73 x 6.74 | 69136793 |
| 8/6/18 | 12:30:00:800 | FPI Feb15'19 7.50 C | 1 | 0.65 | AMEX | AutoExecution | 0.35 x 0.65 | 6.71 x 6.73 | 70297925 |
| 8/6/18 | 12:30:00:800 | FPI Feb15'19 7.50 C | 1 | 0.65 | ARCA | AutoExecution | 0.35 x 0.65 | 6.71 x 6.73 | 70297927 |
| 8/6/18 | 12:30:00:800 | FPI Feb15'19 7.50 C | 1 | 0.65 | PHLX | IntermarketSweep | 0.35 x 0.65 | 6.71 x 6.73 | 70297930 |
| 8/6/18 | 12:30:00:800 | FPI Feb15'19 7.50 C | 5 | 0.65 | CBOE | IntermarketSweep | 0.35 x 0.65 | 6.71 x 6.73 | 70297951 |
| 8/6/18 | 14:10:21:550 | FPI Aug17 7.50 C | 4 | 0.05 | CBOE | Regular | 0.00 x 0.15 | 6.62 x 6.63 | 99658829 |
| 8/6/18 | 14:52:30:650 | FPI Nov16 7.50 C | 14 | 0.35 | PHLX | BuyWrite | 0.30 x 0.45 | 6.57 x 6.60 | 110987189 |
| 8/6/18 | 15:00:01:250 | FPI Nov16 7.50 C | 6 | 0.35 | PHLX | BuyWrite | 0.30 x 0.45 | 6.56 x 6.59 | 113017586 |
| 8/6/18 | 15:03:16:200 | FPI Feb15'19 5.00 P | 20 | 0.5 | CBOE | Regular | 0.40 x 0.55 | 6.56 x 6.58 | 114030841 |
| 8/6/18 | 15:50:01:677 | FPI Aug17 5.00 C | 5 | 1.75 | PHLX | AutoExecution | 1.45 x 2.05 | 6.64 x 6.65 | 128201580 |
| 8/7/18 | 09:32:07:450 | FPI Aug17 5.00 C | 5 | 1.75 | PHLX | AutoExecution | 1.15 x 1.75 | 6.65 x 6.69 | 2577185 |
| 8/7/18 | 10:08:44:000 | FPI Feb15'19 5.00 P | 5 | 0.4 | PHLX | AutoExecution | 0.40 x 0.70 | 6.68 x 6.71 | 21515572 |
| 8/7/18 | 10:53:59:727 | FPI Nov16 5.00 C | 1 | 1.95 | AMEX | AutoExecution | 1.60 x 1.95 | 6.75 x 6.77 | 38674899 |
| 8/7/18 | 10:54:56:377 | FPI Aug17 10.00 P | 6 | 3.2 | ARCA | AutoExecution | 3.20 x 3.30 | 6.78 x 6.80 | 39053775 |
| 8/7/18 | 10:54:56:377 | FPI Aug17 10.00 P | 14 | 3.2 | ARCA | AutoExecution | 3.20 x 3.30 | 6.78 x 6.80 | 39053778 |
| 8/7/18 | 11:03:12:250 | FPI Aug17 10.00 P | 1 | 3.2 | ARCA | AutoExecution | 3.20 x 3.30 | 6.80 x 6.82 | 42359766 |
| 8/7/18 | 11:05:00:627 | FPI Aug17 5.00 C | 1 | 1.9 | ARCA | AutoExecution | 1.30 x 1.90 | 6.82 x 6.84 | 43045619 |
| 8/7/18 | 11:49:20:427 | FPI Aug17 7.50 C | 2 | 0.1 | CBOE | Regular | 0.00 x 0.15 | 6.72 x 6.75 | 57813887 |
| 8/7/18 | 12:45:15:627 | FPI Feb15'19 5.00 P | 10 | 0.39 | PHLX | AutoExecution | 0.30 x 0.55 | 6.75 x 6.78 | 74482392 |
| 8/7/18 | 12:59:16:000 | FPI Nov16 5.00 P | 3 | 0.25 | AMEX | AutoExecution | 0.25 x 0.30 | 6.71 x 6.73 | 78407709 |
| 8/7/18 | 14:26:21:800 | FPI Aug17 7.50 C | 24 | 0.1 | AMEX | AutoExecution | 0.00 x 0.10 | 6.69 x 6.72 | 102868163 |
| 8/7/18 | 14:33:36:250 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.70 x 6.71 | 104904618 |
| 8/7/18 | 14:33:44:250 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.70 x 6.71 | 104939949 |
| 8/7/18 | 14:33:54:000 | FPI Aug17 10.00 P | 1 | 3.3 | ARCA | AutoExecution | 3.30 x 3.40 | 6.70 x 6.71 | 104991119 |
| 8/7/18 | 15:50:40:100 | FPI Nov16 7.50 P | 4 | 1.3 | ARCA | AutoExecution | 1.30 x 1.65 | 6.80 x 6.81 | 127827792 |
| 8/7/18 | 15:50:40:100 | FPI Nov16 7.50 P | 7 | 1.3 | ARCA | AutoExecution | 1.30 x 1.65 | 6.80 x 6.81 | 127827793 |
| 8/7/18 | 15:50:40:100 | FPI Nov16 7.50 P | 10 | 1.3 | AMEX | AutoExecution | 1.30 x 1.65 | 6.80 x 6.81 | 127827795 |
| 8/7/18 | 15:50:40:100 | FPI Nov16 7.50 P | 16 | 1.3 | PHLX | AutoExecution | 1.30 x 1.65 | 6.80 x 6.81 | 127827803 |
| 8/7/18 | 15:50:40:100 | FPI Nov16 7.50 P | 57 | 1.3 | CBOE | Regular | 1.05 x 1.65 | 6.80 x 6.81 | 127827870 |
| 8/7/18 | 15:52:03:527 | FPI Nov16 7.50 C | 2 | 0.15 | PHLX | IntermarketSweep | 0.00 x 0.15 | 6.81 x 6.83 | 128423235 |
| 8/7/18 | 15:59:17:750 | FPI Nov16 7.50 C | 50 | 0.45 | PHLX | AutoExecution | 0.40 x 0.45 | 6.80 x 6.82 | 130976138 |
| 8/8/18 | 09:34:13:527 | FPI Aug17 7.50 C | 2 | 0.1 | PHLX | AutoExecution | 0.10 x 0.15 | 6.80 x 6.85 | 3879612 |
| 8/8/18 | 09:34:52:550 | FPI Aug17 7.50 C | 1 | 0.1 | ARCA | AutoExecution | 0.10 x 0.15 | 6.80 x 6.81 | 4353382 |
| 8/8/18 | 10:40:33:000 | FPI Aug17 5.00 P | 30 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 6.73 x 6.76 | 34686655 |
| 8/8/18 | 10:40:33:277 | FPI Aug17 5.00 P | 70 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 6.73 x 6.76 | 34687842 |
| 8/8/18 | 11:08:58:927 | FPI Aug17 7.50 C | 10 | 0.15 | PHLX | IntermarketSweep | 0.00 x 0.15 | 6.74 x 6.76 | 44941303 |
| 8/8/18 | 11:09:38:827 | FPI Aug17 7.50 C | 10 | 0.1 | ARCA | AutoExecution | 0.00 x 0.15 | 6.74 x 6.76 | 45195345 |
| 8/8/18 | 11:29:46:900 | FPI Sep21 7.50 C | 10 | 0.28 | PHLX | Spread | 0.10 x 0.45 | 6.75 x 6.78 | 52363229 |
| 8/8/18 | 11:29:46:900 | FPI Aug17 7.50 C | 20 | 0.11 | PHLX | Spread | 0.05 x 0.15 | 6.75 x 6.78 | 52363229 |
| 8/8/18 | 13:12:30:250 | FPI Aug17 7.50 P | 1 | 0.8 | PHLX | AutoExecution | 0.80 x 1.00 | 6.81 x 6.84 | 84187189 |
| 8/8/18 | 13:13:25:777 | FPI Aug17 7.50 P | 2 | 0.8 | CBOE | StoppedIM | 0.65 x 0.95 | 6.81 x 6.84 | 84456466 |
| 8/8/18 | 14:37:35:400 | FPI Aug17 7.50 P | 1 | 0.03 | PHLX | AutoExecution | 0.00 x 0.10 | 6.64 x 6.67 | 108124674 |
| 8/9/18 | 09:30:20:177 | FPI Aug17 7.50 P | 4 | 1.5 | PHLX | AutoExecution | 0.75 x 2.45 | 5.90 x 5.95 | 854831 |
| 8/9/18 | 09:30:20:177 | FPI Sep21 7.50 P | 30 | 1.6 | PHLX | AutoExecution | 0.80 x 2.50 | 5.90 x 5.95 | 854833 |
| 8/9/18 | 09:30:20:177 | FPI Feb15'19 7.50 P | 37 | 2 | PHLX | AutoExecution | 0.50 x 3.90 | 5.90 x 5.95 | 854837 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/18 | 09:30:20:177 | FPI Feb15'19 5.00 P | 1 | 0.5 | PHLX | AutoExecution | 0.25 x 0.50 | 5.90 x 5.95 | 854860 |
| 8/9/18 | 09:30:20:177 | FPI Feb15'19 7.50 P | 13 | 2 | PHLX | AutoExecution | 1.70 x 2.00 | 5.90 x 5.95 | 854873 |
| 8/9/18 | 09:30:21:500 | FPI Feb15'19 5.00 C | 1 | 1.55 | CBOE | Regular | 1.55 x 5.00 | 5.90 x 5.95 | 870246 |
| 8/9/18 | 09:31:06:300 | FPI Feb15'19 5.00 C | 1 | 1.55 | CBOE | Regular | 1.00 x 1.85 | 5.90 x 5.91 | 1607215 |
| 8/9/18 | 09:32:53:100 | FPI Aug17 10.00 C | 2 | 0.05 | PHLX | AutoExecution | 0.05 x 0.10 | 5.92 x 5.93 | 3111879 |
| 8/9/18 | 09:37:47:500 | FPI Aug17 5.00 P | 6 | 0.05 | PHLX | AutoExecution | 0.00 x 0.10 | 5.98 x 5.99 | 6314429 |
| 8/9/18 | 09:38:41:227 | FPI Nov16 5.00 P | 10 | 0.35 | AMEX | AutoExecution | 0.35 x 0.40 | 5.95 x 5.96 | 6778441 |
| 8/9/18 | 09:45:21:550 | FPI Feb15'19 7.50 P | 5 | 2 | ARCA | AutoExecution | 2.00 x 2.35 | 6.01 x 6.02 | 10571808 |
| 8/9/18 | 09:52:26:650 | FPI Aug17 5.00 C | 1 | 1.1 | ARCA | AutoExecution | 1.10 x 1.60 | 6.00 x 6.01 | 14105842 |
| 8/9/18 | 10:03:27:600 | FPI Nov16 5.00 P | 4 | 0.25 | ARCA | AutoExecution | 0.15 x 0.25 | 6.01 x 6.02 | 19226854 |
| 8/9/18 | 10:07:43:727 | FPI Aug17 7.50 C | 1 | 0.03 | CBOE | StoppedIM | 0.00 x 0.05 | 6.02 x 6.03 | 20946667 |
| 8/9/18 | 10:09:02:700 | FPI Feb15'19 5.00 C | 1 | 1.45 | CBOE | Regular | 1.45 x 1.60 | 6.02 x 6.03 | 21615413 |
| 8/9/18 | 10:09:02:700 | FPI Feb15'19 5.00 C | 5 | 1.45 | CBOE | Regular | 1.30 x 1.45 | 6.02 x 6.03 | 21615441 |
| 8/9/18 | 10:10:00:600 | FPI Nov16 7.50 C | 5 | 0.25 | ARCA | AutoExecution | 0.25 x 0.35 | 6.04 x 6.05 | 22010234 |
| 8/9/18 | 10:18:17:177 | FPI Feb15'19 5.00 C | 10 | 1.41 | PHLX | AutoExecution | 1.30 x 1.55 | 6.04 x 6.05 | 25156639 |
| 8/9/18 | 10:23:31:350 | FPI Aug17 5.00 P | 10 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.05 x 6.06 | 27078793 |
| 8/9/18 | 10:30:36:750 | FPI Feb15'19 5.00 C | 1 | 1.4 | CBOE | Regular | 1.30 x 1.60 | 6.12 x 6.13 | 29762663 |
| 8/9/18 | 10:30:48:277 | FPI Nov16 7.50 C | 5 | 0.25 | PHLX | AutoExecution | 0.25 x 0.35 | 6.12 x 6.13 | 29836344 |
| 8/9/18 | 10:31:57:650 | FPI Feb15'19 5.00 P | 2 | 0.55 | CBOE | Spread | 0.40 x 0.70 | 6.12 x 6.13 | 30205312 |
| 8/9/18 | 10:31:57:650 | FPI Feb15'19 7.50 P | 2 | 1.96 | CBOE | Spread | 1.60 x 2.35 | 6.12 x 6.13 | 30205320 |
| 8/9/18 | 10:57:15:977 | FPI Aug17 7.50 C | 2 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.23 x 6.29 | 38710227 |
| 8/9/18 | 11:17:42:127 | FPI Feb15'19 7.50 C | 15 | 0.45 | ARCA | AutoExecution | 0.05 x 0.45 | 6.28 x 6.34 | 46168014 |
| 8/9/18 | 11:17:42:127 | FPI Aug17 10.00 P | 1 | 3.7 | ARCA | AutoExecution | 3.70 x 3.80 | 6.33 x 6.36 | 46168157 |
| 8/9/18 | 12:45:15:627 | FPI Feb15'19 5.00 C | 50 | 1.8 | ARCA | AutoExecution | 1.80 x 1.85 | 6.50 x 6.52 | 73378111 |
| 8/9/18 | 12:49:03:150 | FPI Nov16 7.50 C | 30 | 0.25 | CBOE | Regular | 0.25 x 0.45 | 6.50 x 6.51 | 74605400 |
| 8/9/18 | 13:03:12:627 | FPI Feb15'19 5.00 P | 10 | 0.4 | AMEX | AutoExecution | 0.40 x 0.70 | 6.53 x 6.56 | 78527387 |
| 8/9/18 | 13:03:12:627 | FPI Feb15'19 5.00 P | 11 | 0.4 | PHLX | AutoExecution | 0.40 x 0.70 | 6.53 x 6.57 | 78527401 |
| 8/9/18 | 13:03:12:627 | FPI Feb15'19 5.00 P | 10 | 0.4 | CBOE | Regular | 0.35 x 0.70 | 6.53 x 6.57 | 78527418 |
| 8/9/18 | 13:03:23:450 | FPI Feb15'19 5.00 P | 1 | 0.4 | ARCA | AutoExecution | 0.40 x 0.70 | 6.54 x 6.57 | 78569996 |
| 8/9/18 | 13:03:29:200 | FPI Feb15'19 5.00 P | 1 | 0.4 | ARCA | AutoExecution | 0.35 x 0.40 | 6.54 x 6.57 | 78591367 |
| 8/9/18 | 13:11:56:250 | FPI Aug17 5.00 C | 1 | 1.6 | ARCA | AutoExecution | 0.95 x 1.60 | 6.59 x 6.62 | 81017806 |
| 8/9/18 | 13:11:56:250 | FPI Nov16 7.50 C | 26 | 1.35 | CBOE | Regular | 1.25 x 2.05 | 6.59 x 6.62 | 81017863 |
| 8/9/18 | 13:27:55:127 | FPI Feb15'19 5.00 C | 50 | 1.9 | ARCA | AutoExecution | 1.90 x 1.95 | 6.59 x 6.62 | 85257822 |
| 8/9/18 | 13:31:27:800 | FPI Feb15'19 5.00 C | 20 | 1.9 | ARCA | AutoExecution | 1.90 x 1.95 | 6.59 x 6.60 | 86328181 |
| 8/9/18 | 13:34:47:850 | FPI Nov16 10.00 C | 1 | 0.1 | ARCA | AutoExecution | 0.00 x 0.10 | 6.59 x 6.60 | 87266923 |
| 8/9/18 | 13:34:47:850 | FPI Nov16 10.00 C | 32 | 0.15 | CBOE | Regular | 0.00 x 0.15 | 6.59 x 6.60 | 87266967 |
| 8/9/18 | 13:35:44:550 | FPI Feb15'19 5.00 C | 50 | 1.9 | PHLX | AutoExecution | 1.70 x 1.95 | 6.59 x 6.60 | 87506219 |
| 8/9/18 | 13:36:54:300 | FPI Nov16 7.50 C | 33 | 0.3 | CBOE | Regular | 0.30 x 0.45 | 6.59 x 6.60 | 87777495 |
| 8/9/18 | 15:04:43:300 | FPI Feb15'19 7.50 C | 1 | 0.36 | PHLX | AutoExecution | 0.35 x 0.65 | 6.55 x 6.56 | 111629364 |
| 8/9/18 | 15:06:17:700 | FPI Feb15'19 7.50 C | 4 | 0.55 | ARCA | AutoExecution | 0.55 x 0.65 | 6.55 x 6.56 | 112170791 |
| 8/9/18 | 15:55:28:127 | FPI Nov16 5.00 P | 2 | 0.25 | AMEX | AutoExecution | 0.20 x 0.25 | 6.42 x 6.43 | 128862169 |
| 8/10/18 | 09:30:01:550 | FPI Aug17 7.50 P | 4 | 1.2 | CBOE | Regular | 0.00 x 9.80 | 6.41 x 6.48 | 293909 |
| 8/10/18 | 09:38:56:700 | FPI Aug17 5.00 C | 1 | 1.5 | PHLX | AutoExecution | 1.30 x 1.60 | 6.50 x 6.53 | 6276693 |
| 8/10/18 | 09:43:16:250 | FPI Aug17 7.50 C | 2 | 0.05 | CBOE | Regular | 0.00 x 0.05 | 6.51 x 6.52 | 8461132 |
| 8/10/18 | 09:51:58:277 | FPI Feb15'19 5.00 C | 15 | 1.55 | CBOE | IntermarketSweep | 1.55 x 2.15 | 6.50 x 6.51 | 12328017 |
| 8/10/18 | 09:58:38:827 | FPI Sep21 5.00 C | 1 | 1.6 | ARCA | AutoExecution | 1.60 x 2.10 | 6.48 x 6.49 | 15636286 |
| 8/10/18 | 10:22:15:827 | FPI Feb15'19 2.50 P | 5 | 0.15 | ARCA | AutoExecution | 0.15 x 0.30 | 6.48 x 6.49 | 26022904 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/10/18 | 11:55:17:627 | FPI Aug17 5.00 C | 1 | 1.5 | PHLX | AutoExecution | 0.95 x 1.50 | 6.51 x 6.52 | 58177316 |
| 8/10/18 | 12:08:51:677 | FPI Feb15'19 5.00 P | 10 | 0.4 | PHLX | AutoExecution | 0.15 x 0.45 | 6.53 x 6.55 | 62519469 |
| 8/10/18 | 13:41:00:250 | FPI Feb15'19 5.00 P | 6 | 0.4 | ARCA | AutoExecution | 0.30 x 0.40 | 6.55 x 6.56 | 86617756 |
| 8/10/18 | 14:45:04:927 | FPI Nov16 10.00 C | 5 | 0.05 | CBOE | Regular | 0.05 x 0.10 | 6.57 x 6.58 | 105764336 |
| 8/10/18 | 14:57:42:250 | FPI Sep21 7.50 C | 1 | 0.15 | ARCA | AutoExecution | 0.10 x 0.15 | 6.56 x 6.57 | 109074255 |
| 8/10/18 | 15:17:07:827 | FPI Nov16 7.50 C | 5 | 0.3 | ARCA | AutoExecution | 0.25 x 0.30 | 6.56 x 6.57 | 114947527 |
| 8/10/18 | 15:53:53:700 | FPI Nov16 7.50 C | 4 | 0.35 | AMEX | AutoExecution | 0.35 x 0.40 | 6.63 x 6.64 | 128145930 |
| 8/13/18 | 09:36:00:827 | FPI Feb15'19 5.00 C | 5 | 1.75 | CBOE | Regular | 1.50 x 2.30 | 6.45 x 6.49 | 4015276 |
| 8/13/18 | 10:56:25:450 | FPI Sep21 7.50 C | 10 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.27 x 6.29 | 33666484 |
| 8/13/18 | 11:37:40:900 | FPI Aug17 10.00 P | 5 | 3.7 | AMEX | AutoExecution | 3.70 x 3.90 | 6.26 x 6.27 | 50490327 |
| 8/13/18 | 11:37:40:927 | FPI Aug17 10.00 P | 5 | 3.7 | CBOE | Regular | 3.70 x 3.90 | 6.26 x 6.27 | 50490340 |
| 8/13/18 | 12:56:13:327 | FPI Feb15'19 5.00 C | 9 | 1.55 | CBOE | StoppedIM | 1.45 x 1.65 | 6.24 x 6.26 | 79273278 |
| 8/13/18 | 13:33:10:777 | FPI Nov16 5.00 P | 1 | 0.3 | ARCA | AutoExecution | 0.25 x 0.30 | 6.21 x 6.22 | 92416829 |
| 8/13/18 | 13:33:18:950 | FPI Nov16 5.00 P | 9 | 0.35 | PHLX | AutoExecution | 0.20 x 0.35 | 6.21 x 6.22 | 92454792 |
| 8/13/18 | 13:33:18:950 | FPI Nov16 5.00 P | 40 | 0.35 | CBOE | Regular | 0.20 x 0.35 | 6.21 x 6.22 | 92454827 |
| 8/13/18 | 14:13:58:450 | FPI Nov16 7.50 P | 8 | 1.5 | PHLX | AutoExecution | 1.50 x 1.70 | 6.37 x 6.38 | 106192294 |
| 8/13/18 | 15:00:50:150 | FPI Sep21 7.50 C | 10 | 0.1 | ARCA | AutoExecution | 0.05 x 0.10 | 6.53 x 6.55 | 122317324 |
| 8/13/18 | 15:15:08:250 | FPI Feb15'19 5.00 P | 1 | 0.4 | ARCA | AutoExecution | 0.40 x 0.45 | 6.54 x 6.55 | 126994296 |
| 8/14/18 | 09:52:53:877 | FPI Aug17 7.50 C | 1 | 0.05 | CBOE | Regular | 0.00 x 0.05 | 6.68 x 6.71 | 12869084 |
| 8/14/18 | 11:29:50:277 | FPI Feb15'19 7.50 C | 5 | 0.5 | AMEX | AutoExecution | 0.40 x 0.50 | 6.46 x 6.49 | 52271719 |
| 8/14/18 | 12:18:20:250 | FPI Feb15'19 7.50 C | 4 | 0.5 | ARCA | AutoExecution | 0.40 x 0.50 | 6.50 x 6.51 | 68811134 |
| 8/14/18 | 13:26:19:700 | FPI Aug17 5.00 P | 10 | 0.02 | CBOE | Spread | 0.00 x 0.05 | 6.56 x 6.57 | 88974090 |
| 8/14/18 | 13:26:19:700 | FPI Aug17 7.50 P | 5 | 1.04 | CBOE | Spread | 0.90 x 1.15 | 6.56 x 6.57 | 88974091 |
| 8/14/18 | 13:27:34:800 | FPI Aug17 5.00 P | 10 | 0.02 | CBOE | Spread | 0.00 x 0.05 | 6.55 x 6.57 | 89410988 |
| 8/14/18 | 13:27:34:800 | FPI Aug17 7.50 P | 5 | 1.04 | CBOE | Spread | 0.90 x 1.15 | 6.55 x 6.57 | 89411003 |
| 8/14/18 | 15:33:40:800 | FPI Aug17 7.50 P | 5 | 0.9 | CBOE | Regular | 0.90 x 1.15 | 6.61 x 6.63 | 126204289 |
| 8/14/18 | 15:50:25:477 | FPI Aug17 7.50 C | 1 | 0.05 | ARCA | AutoExecution | 0.00 x 0.05 | 6.55 x 6.57 | 132387821 |
| 8/14/18 | 15:51:41:327 | FPI Aug17 7.50 C | 20 | 0.05 | CBOE | StoppedIM | 0.00 x 0.10 | 6.55 x 6.57 | 133038226 |
| 8/15/18 | 09:33:59:550 | FPI Aug17 5.00 C | 20 | 1.9 | CBOE | Regular | 1.45 x 1.90 | 6.89 x 6.93 | 3490457 |
| 8/15/18 | 09:33:59:550 | FPI Aug17 5.00 C | 10 | 1.9 | CBOE | Regular | 1.45 x 1.90 | 6.89 x 6.93 | 3490464 |
| 8/15/18 | 11:12:31:727 | FPI Aug17 7.50 P | 10 | 0.86 | CBOE | Spread | 0.75 x 1.00 | 6.74 x 6.76 | 54623409 |
| 8/15/18 | 11:12:31:727 | FPI Feb15'19 7.50 P | 10 | 1.52 | CBOE | Spread | 1.05 x 1.90 | 6.74 x 6.76 | 54623410 |
| 8/15/18 | 14:50:55:100 | FPI Feb15'19 5.00 C | 30 | 2.05 | ARCA | AutoExecution | 2.05 x 2.20 | 6.71 x 6.72 | 131695054 |
| 8/15/18 | 15:00:50:450 | FPI Feb15'19 5.00 C | 19 | 2.01 | PHLX | AutoExecution | 1.75 x 2.20 | 6.76 x 6.78 | 135197871 |
| 8/15/18 | 15:00:50:777 | FPI Feb15'19 5.00 C | 1 | 2.03 | CBOE | StoppedIM | 1.75 x 2.20 | 6.76 x 6.78 | 135199184 |
| 8/15/18 | 15:01:40:550 | FPI Nov16 7.50 C | 10 | 0.35 | ARCA | AutoExecution | 0.25 x 0.35 | 6.76 x 6.78 | 135561199 |
| 8/15/18 | 15:12:21:977 | FPI Aug17 7.50 P | 10 | 0.75 | ARCA | AutoExecution | 0.75 x 1.00 | 6.77 x 6.79 | 139391363 |
| 8/15/18 | 15:33:14:477 | FPI Sep21 5.00 C | 1 | 1.85 | PHLX | AutoExecution | 1.25 x 2.15 | 6.84 x 6.85 | 146169501 |
| 8/15/18 | 15:40:41:150 | FPI Nov16 5.00 C | 20 | 2 | ARCA | AutoExecution | 2.00 x 2.05 | 6.85 x 6.86 | 149346197 |
| 8/15/18 | 15:42:48:177 | FPI Nov16 5.00 C | 10 | 2 | ARCA | AutoExecution | 2.00 x 2.10 | 6.85 x 6.86 | 150073213 |
| 8/15/18 | 15:46:54:277 | FPI Feb15'19 7.50 C | 10 | 0.55 | ARCA | AutoExecution | 0.45 x 0.55 | 6.90 x 6.91 | 151712238 |
| 8/15/18 | 15:57:09:300 | FPI Nov16 10.00 C | 25 | 0.1 | CBOE | Regular | 0.05 x 0.10 | 6.94 x 6.95 | 156379891 |
| 8/15/18 | 15:58:17:750 | FPI Nov16 7.50 C | 100 | 0.4 | PHLX | AutoExecution | 0.40 x 0.50 | 6.94 x 6.95 | 156849608 |
| 8/16/18 | 09:30:02:627 | FPI Nov16 10.00 C | 1 | 0.1 | PHLX | AutoExecution | 0.10 x 0.75 | 6.85 x 6.89 | 314407 |
| 8/16/18 | 11:01:50:400 | FPI Nov16 10.00 C | 10 | 0.08 | PHLX | AutoExecution | 0.00 x 0.87 | 6.87 x 6.88 | 37041595 |
| 8/16/18 | 12:49:08:350 | FPI Feb15'19 7.50 C | 1 | 0.58 | AMEX | StoppedIM | 0.50 x 0.70 | 6.87 x 6.88 | 69320283 |
| 8/16/18 | 12:49:08:350 | FPI Feb15'19 7.50 C | 2 | 0.58 | AMEX | StoppedIM | 0.50 x 0.70 | 6.87 x 6.88 | 69320284 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/16/18 | 12:49:32:650 | FPI Aug17 7.50 P | 15 | 0.7 | ARCA | AutoExecution | 0.70 x 0.85 | 6.87 x 6.88 | 69474214 |
| 8/16/18 | 13:30:41:000 | FPI Feb15'19 5.00 P | 10 | 0.35 | AMEX | AutoExecution | 0.35 x 0.40 | 6.84 x 6.86 | 80679508 |
| 8/16/18 | 14:35:16:350 | FPI Feb15'19 5.00 P | 6 | 0.35 | AMEX | AutoExecution | 0.35 x 0.45 | 6.84 x 6.86 | 99108668 |
| 8/16/18 | 15:48:19:127 | FPI Sep21 7.50 C | 1 | 0.2 | AMEX | AutoExecution | 0.15 x 0.20 | 6.93 x 6.94 | 119187802 |
| 8/17/18 | 09:56:58:250 | FPI Feb15'19 10.00 C | 3 | 0.15 | AMEX | AutoExecution | 0.10 x 0.15 | 6.87 x 6.90 | 15978643 |
| 8/17/18 | 10:09:22:577 | FPI Aug17 10.00 C | 100 | 3 | ARCA | AutoExecution | 2.95 x 3.00 | 6.88 x 6.91 | 22827053 |
| 8/17/18 | 10:58:02:177 | FPI Feb15'19 5.00 P | 6 | 0.34 | PHLX | AutoExecution | 0.30 x 0.40 | 6.87 x 6.88 | 40911170 |
| 8/17/18 | 11:24:51:900 | FPI Aug17 5.00 C | 1 | 1.83 | AMEX | Spread | 1.35 x 2.40 | 6.91 x 6.93 | 50800809 |
| 8/17/18 | 11:24:51:900 | FPI Sep21 5.00 C | 1 | 1.93 | AMEX | Spread | 1.35 x 2.45 | 6.91 x 6.93 | 50800809 |
| 8/17/18 | 11:24:51:950 | FPI Aug17 5.00 C | 5 | 2.01 | ARCA | Spread | 1.85 x 2.40 | 6.91 x 6.93 | 50800920 |
| 8/17/18 | 11:24:51:950 | FPI Sep21 5.00 C | 5 | 2.11 | ARCA | Spread | 1.35 x 2.45 | 6.91 x 6.93 | 50800921 |
| 8/17/18 | 11:24:52:000 | FPI Sep21 5.00 C | 2 | 2.18 | PHLX | Spread | 1.35 x 2.45 | 6.91 x 6.93 | 50800980 |
| 8/17/18 | 11:24:52:000 | FPI Aug17 5.00 C | 2 | 2.12 | PHLX | Spread | 1.85 x 2.40 | 6.91 x 6.93 | 50800980 |
| 8/17/18 | 11:24:52:750 | FPI Aug17 5.00 C | 7 | 2.03 | CBOE | Spread | 1.85 x 2.40 | 6.91 x 6.93 | 50801187 |
| 8/17/18 | 11:24:52:750 | FPI Sep21 5.00 C | 7 | 2.1 | CBOE | Spread | 1.35 x 2.45 | 6.91 x 6.93 | 50801190 |
| 8/17/18 | 12:13:02:850 | FPI Sep21 5.00 C | 10 | 2 | ARCA | AutoExecution | 2.00 x 2.45 | 6.89 x 6.92 | 66425463 |
| 8/17/18 | 12:14:55:627 | FPI Sep21 5.00 C | 5 | 2 | ARCA | AutoExecution | 2.00 x 2.45 | 6.92 x 6.94 | 67001947 |
| 8/17/18 | 12:33:28:877 | FPI Feb15'19 5.00 P | 10 | 0.31 | PHLX | AutoExecution | 0.25 x 0.40 | 6.91 x 6.93 | 72265196 |
| 8/17/18 | 12:52:22:500 | FPI Aug17 7.50 P | 10 | 0.6 | CBOE | Regular | 0.60 x 0.90 | 6.92 x 6.94 | 77335063 |
| 8/17/18 | 13:08:54:700 | FPI Sep21 7.50 C | 5 | 0.15 | ARCA | AutoExecution | 0.05 x 0.15 | 6.95 x 6.97 | 81914417 |
| 8/17/18 | 13:24:04:950 | FPI Sep21 10.00 C | 5 | 0.08 | CBOE | Spread | 0.00 x 0.30 | 6.96 x 6.97 | 85891670 |
| 8/17/18 | 13:24:04:950 | FPI Sep21 7.50 C | 5 | 0.25 | CBOE | Spread | 0.10 x 0.30 | 6.96 x 6.97 | 85891671 |
| 8/17/18 | 13:41:29:350 | FPI Feb15'19 5.00 C | 10 | 2.05 | ARCA | AutoExecution | 2.00 x 2.05 | 6.95 x 6.97 | 90477299 |
| 8/17/18 | 14:36:26:250 | FPI Nov16 7.50 C | 10 | 0.5 | CBOE | Regular | 0.35 x 0.60 | 7.04 x 7.05 | 108351009 |
| 8/17/18 | 14:36:26:950 | FPI Nov16 7.50 C | 20 | 0.5 | CBOE | Regular | 0.35 x 0.60 | 7.04 x 7.05 | 108356170 |
| 8/17/18 | 15:14:38:927 | FPI Feb15'19 5.00 C | 6 | 2.15 | PHLX | AutoExecution | 2.05 x 2.25 | 7.02 x 7.03 | 120453220 |
| 8/17/18 | 15:21:41:500 | FPI Sep21 7.50 C | 20 | 0.2 | ARCA | AutoExecution | 0.10 x 0.20 | 7.01 x 7.02 | 122500882 |
| 8/20/18 | 09:30:15:327 | FPI Sep21 7.50 C | 21 | 0.2 | PHLX | AutoExecution | 0.05 x 0.20 | 7.05 x 7.09 | 672916 |
| 8/20/18 | 09:38:51:800 | FPI Sep21 7.50 C | 10 | 0.15 | PHLX | AutoExecution | 0.05 x 0.15 | 7.00 x 7.04 | 5106486 |
| 8/20/18 | 09:41:25:477 | FPI Sep21 7.50 C | 10 | 0.15 | PHLX | AutoExecution | 0.00 x 0.15 | 7.01 x 7.04 | 6133218 |
| 8/20/18 | 09:45:26:400 | FPI Sep21 7.50 C | 10 | 0.15 | PHLX | AutoExecution | 0.00 x 0.15 | 7.01 x 7.04 | 8053799 |
| 8/20/18 | 09:48:52:950 | FPI Feb15'19 10.00 C | 1 | 0.1 | CBOE | Regular | 0.05 x 0.10 | 7.01 x 7.04 | 9553144 |
| 8/20/18 | 09:50:22:250 | FPI Feb15'19 10.00 C | 1 | 0.15 | CBOE | Regular | 0.05 x 0.15 | 7.01 x 7.04 | 10280380 |
| 8/20/18 | 09:58:12:327 | FPI Feb15'19 10.00 C | 5 | 0.2 | CBOE | Regular | 0.05 x 0.20 | 6.98 x 7.01 | 13933679 |
| 8/20/18 | 10:01:27:250 | FPI Nov16 5.00 P | 20 | 0.15 | PHLX | AutoExecution | 0.15 x 0.30 | 6.98 x 6.99 | 15215526 |
| 8/20/18 | 10:20:33:100 | FPI Nov16 7.50 C | 4 | 0.38 | PHLX | AutoExecution | 0.20 x 0.55 | 6.96 x 6.98 | 23070437 |
| 8/20/18 | 11:36:46:327 | FPI Feb15'19 10.00 C | 3 | 0.17 | PHLX | AutoExecution | 0.05 x 0.20 | 6.88 x 6.89 | 52290194 |
| 8/20/18 | 11:48:56:777 | FPI Feb15'19 7.50 C | 100 | 0.53 | PHLX | AutoExecution | 0.45 x 0.65 | 6.86 x 6.88 | 56316848 |
| 8/20/18 | 13:29:51:600 | FPI Oct19 7.50 C | 20 | 0.2 | CBOE | Regular | 0.20 x 0.30 | 6.84 x 6.86 | 87917214 |
| 8/20/18 | 14:54:50:200 | FPI Sep21 7.50 C | 5 | 0.1 | CBOE | Regular | 0.10 x 0.15 | 6.81 x 6.82 | 112942087 |
| 8/21/18 | 10:00:17:227 | FPI Sep21 7.50 C | 3 | 0.1 | ARCA | AutoExecution | 0.05 x 0.10 | 6.78 x 6.81 | 16407939 |
| 8/21/18 | 13:02:29:950 | FPI Oct19 7.50 C | 10 | 0.25 | ARCA | AutoExecution | 0.15 x 0.25 | 6.90 x 6.93 | 79027186 |
| 8/21/18 | 13:47:12:927 | FPI Nov16 10.00 C | 25 | 0.05 | CBOE | Regular | 0.00 x 0.10 | 6.87 x 6.89 | 92672046 |
| 8/21/18 | 14:34:52:750 | FPI Feb15'19 5.00 P | 50 | 0.35 | AMEX | AutoExecution | 0.35 x 0.40 | 6.84 x 6.85 | 106837963 |
| 8/21/18 | 15:21:48:100 | FPI Nov16 7.50 C | 85 | 0.29 | PHLX | AutoExecution | 0.25 x 0.40 | 6.77 x 6.79 | 122197594 |
| 8/21/18 | 15:21:48:850 | FPI Feb15'19 5.00 C | 1 | 1.95 | ARCA | AutoExecution | 1.95 x 2.20 | 6.77 x 6.79 | 122200968 |
| 8/22/18 | 09:30:33:850 | FPI Sep21 7.50 C | 15 | 0.11 | PHLX | AutoExecution | 0.00 x 0.15 | 6.88 x 7.00 | 1096366 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/22/18 | 12:52:46:727 | FPI Feb15'19 5.00 C | 1 | 1.95 | PHLX | AutoExecution | 1.75 x 2.20 | 6.73 x 6.75 | 75735719 |
| 8/23/18 | 11:09:20:000 | FPI Nov16 5.00 P | 2 | 0.15 | ARCA | AutoExecution | 0.15 x 0.25 | 6.72 x 6.74 | 45582432 |
| 8/23/18 | 12:02:10:550 | FPI Nov16 7.50 P | 10 | 1.25 | CBOE | Regular | 1.00 x 1.25 | 6.65 x 6.66 | 66553594 |
| 8/23/18 | 12:24:04:850 | FPI Oct19 7.50 C | 36 | 0.15 | CBOE | StoppedIM | 0.10 x 0.40 | 6.65 x 6.66 | 74494075 |
| 8/23/18 | 13:18:53:600 | FPI Sep21 5.00 C | 5 | 1.67 | CBOE | Spread | 1.20 x 2.25 | 6.66 x 6.67 | 91710417 |
| 8/23/18 | 13:42:54:727 | FPI Nov16 7.50 C | 4 | 0.28 | PHLX | AutoExecution | 0.20 x 0.40 | 6.66 x 6.67 | 98803889 |
| 8/24/18 | 11:57:52:927 | FPI Nov16 5.00 C | 10 | 1.8 | AMEX | AutoExecution | 1.80 x 1.90 | 6.69 x 6.71 | 61913169 |
| 8/24/18 | 14:08:57:227 | FPI Oct19 7.50 C | 20 | 0.15 | CBOE | Regular | 0.10 x 0.35 | 6.77 x 6.78 | 101515793 |
| 8/27/18 | 15:39:01:100 | FPI Oct19 7.50 C | 20 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 6.84 x 6.85 | 131492023 |
| 8/28/18 | 13:21:50:277 | FPI Oct19 7.50 C | 20 | 0.2 | ARCA | AutoExecution | 0.15 x 0.20 | 6.98 x 7.00 | 88735771 |
| 8/29/18 | 09:30:18:577 | FPI Nov16 7.50 C | 35 | 0.35 | PHLX | AutoExecution | 0.15 x 0.40 | 7.03 x 7.06 | 936597 |
| 8/29/18 | 11:24:47:377 | FPI Nov16 5.00 P | 10 | 0.2 | CBOE | Regular | 0.00 x 0.25 | 6.99 x 7.01 | 56214653 |
| 8/29/18 | 12:37:43:800 | FPI Nov16 7.50 C | 5 | 0.4 | CBOE | Regular | 0.20 x 0.40 | 7.11 x 7.13 | 80012113 |
| 8/29/18 | 13:03:12:877 | FPI Nov16 7.50 P | 20 | 0.75 | PHLX | AutoExecution | 0.75 x 0.95 | 7.07 x 7.09 | 87731037 |
| 8/30/18 | 09:51:35:500 | FPI Nov16 7.50 C | 40 | 0.4 | CBOE | Regular | 0.25 x 0.40 | 7.00 x 7.03 | 14138860 |
| 8/31/18 | 12:37:22:200 | FPI Feb15'19 7.50 C | 5 | 0.5 | ARCA | AutoExecution | 0.45 x 0.50 | 7.08 x 7.10 | 78237835 |