# EXHIBIT 62

EDGAR Filing Documents for 0001062993-18-004495



Home | Latest Filings | Previous Page

## U.S. Securities and Exchange Commission

### Filing Detail

Search the Next-Generation EDGAR System

SEC Home » Search the Next-Generation EDGAR System » Company Search » *Current Page*

| Form 13F-HR - *Quarterly report filed by institutional managers, Holdings:* | | SEC Accession No. 0001062993-18-004495 |
|---|---|---|

| **Filing Date** | **Period of Report** |
|---|---|
| 2018-11-09 | 2018-09-30 |
| **Accepted** | **Effectiveness Date** |
| 2018-11-09 17:17:04 | 2018-11-09 |
| **Documents** | |
| 2 | |

Document Format Files

| Seq | Description | Document | Type | Size |
|---|---|---|---|---|
| 1 | | primary_doc.html | 13F-HR | |
| 1 | | primary_doc.xml | 13F-HR | 2005 |
| 2 | FORM 13F INFORMATION TABLE | form13fInfoTable.html | INFORMATION TABLE | |
| 2 | FORM 13F INFORMATION TABLE | form13fInfoTable.xml | INFORMATION TABLE | 55092 |
| | Complete submission text file | 0001062993-18-004495.txt | | 58298 |

**Peak Asset Management, LLC (Filer) CIK: 0001632512 (see all company filings)**

IRS No.: **841291580** | State of Incorp.: **CO** | Fiscal Year End: **1231**
Type: **13F-HR** | Act: **34** | File No.: **028-16621** | Film No.: **181174036**

Business Address
*1371 E. HECLA DRIVE*
*LOUISVILLE CO 80027*
*303-926-0100*

Mailing Address
*1371 E. HECLA DRIVE*
*LOUISVILLE CO 80027*

FPI_00238437

The Securities and Exchange Commission has not necessarily reviewed the information in this filing and has not determined if it is accurate and complete.
The reader should not assume that the information is accurate and complete.

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549
**FORM 13F**

### FORM 13F INFORMATION TABLE

OMB APPROVAL

| | |
|---|---|
| OMB Number: | 3235-0006 |
| Expires: | Oct 31, 2018 |
| Estimated average burden hours per response: | 23.8 |

| COLUMN 1 | COLUMN 2 | COLUMN 3 | COLUMN 4 | COLUMN 5 | | | COLUMN 6 | COLUMN 7 | COLUMN 8 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VALUE | SHRS OR | SH/ | PUT/ | INVESTMENT | OTHER | VOTING AUTHORITY | | |
| NAME OF ISSUER | TITLE OF CLASS | CUSIP | (x$1000) | PRN AMT | PRN | CALL | DISCRETION | MANAGER | SOLE | SHARED | NONE |
| INVESCO EXCHANGE TRADED FD T | S&P500 EQL WGT | 46137V357 | 2,080 | 19,475 | SH | | SOLE | | 17,235 | 0 | 2,240 |
| PIMCO ETF TR | ENHAN SHRT MA AC | 72201R833 | 12,987 | 127,802 | SH | | SOLE | | 120,354 | 0 | 7,448 |
| INVESCO ACTIVELY MANAGD ETF | ULTRA SHRT DUR | 46090A887 | 1,625 | 32,355 | SH | | SOLE | | 30,345 | 0 | 2,010 |
| INVESCO EXCHANGE TRADED FD T | S&P SPIN OFF | 46137V159 | 820 | 14,934 | SH | | SOLE | | 14,934 | 0 | 0 |
| EXXON MOBIL CORP | COM | 30231G102 | 1,166 | 13,719 | SH | | SOLE | | 12,894 | 0 | 825 |
| SELECT SECTOR SPDR TR | ENERGY | 81369Y506 | 317 | 4,180 | SH | | SOLE | | 4,180 | 0 | 0 |
| XCEL ENERGY INC | COM | 98389B100 | 201 | 4,256 | SH | | SOLE | | 4,256 | 0 | 0 |
| WEYERHAEUSER CO | COM | 962166104 | 299 | 9,260 | SH | | SOLE | | 9,260 | 0 | 0 |
| WOLVERINE WORLD WIDE INC | COM | 978097103 | 590 | 15,100 | SH | | SOLE | | 15,100 | 0 | 0 |
| WELLS FARGO CO NEW | COM | 949746101 | 5,539 | 105,377 | SH | | SOLE | | 102,748 | 0 | 2,629 |
| VERIZON COMMUNICATIONS INC | COM | 92343V104 | 325 | 6,080 | SH | | SOLE | | 5,960 | 0 | 120 |
| VANGUARD INTL EQUITY INDEX F | FTSE EMR MKT ETF | 922042858 | 2,997 | 73,104 | SH | | SOLE | | 69,708 | 0 | 3,396 |
| VANGUARD INDEX FDS | LARGE CAP ETF | 922908637 | 463 | 3,468 | SH | | SOLE | | 0 | 0 | 3,468 |
| VANGUARD INDEX FDS | MID CAP ETF | 922908629 | 962 | 5,859 | SH | | SOLE | | 4,813 | 0 | 1,046 |
| VANGUARD SCOTTSDALE FDS | SHORT TERM TREAS | 92206C102 | 873 | 14,616 | SH | | SOLE | | 12,453 | 0 | 2,163 |
| VANGUARD INTL EQUITY INDEX F | ALLWRLD EX US | 922042775 | 602 | 11,564 | SH | | SOLE | | 11,187 | 0 | 377 |
| VANGUARD TAX MANAGED INTL FD | FTSE DEV MKT ETF | 921943858 | 637 | 14,723 | SH | | SOLE | | 13,852 | 0 | 871 |
| VANGUARD SCOTTSDALE FDS | SHRT TRM CORP BD | 92206C409 | 279 | 3,568 | SH | | SOLE | | 3,233 | 0 | 335 |
| VANGUARD INDEX FDS | SMALL CP ETF | 922908751 | 548 | 3,373 | SH | | SOLE | | 3,158 | 0 | 215 |
| VISA INC | COM CL A | 92826C839 | 10,964 | 73,047 | SH | | SOLE | | 70,042 | 0 | 3,005 |
| US BANCORP DEL | COM NEW | 902973304 | 350 | 6,628 | SH | | SOLE | | 6,628 | 0 | 0 |
| UNION PAC CORP | COM | 907818108 | 1,033 | 6,346 | SH | | SOLE | | 6,346 | 0 | 0 |
| UNITEDHEALTH GROUP INC | COM | 91324P102 | 447 | 1,682 | SH | | SOLE | | 805 | 0 | 877 |
| TRAVELERS COMPANIES INC | COM | 89417E109 | 411 | 3,167 | SH | | SOLE | | 3,167 | 0 | 0 |
| THERMO FISHER | COM | 883556102 | 983 | 4,027 | SH | | SOLE | | 4,027 | 0 | 0 |

FPI_00238438

SEC FORM 13-F Information Table

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SCIENTIFIC INC | | | | | | | | |
| TRANSMONTAIGNE PARTNERS L P | COM UNIT L P | 89376V100 | 1,111 | 28,862 SH | SOLE | 21,742 | 0 | 7,120 |
| TELIGENT INC NEW | COM | 87960W104 | 50 | 12,756 SH | SOLE | 12,756 | 0 | 0 |
| TARGET CORP | COM | 87612E106 | 1,129 | 12,802 SH | SOLE | 12,612 | 0 | 190 |
| TASEKO MINES LTD | COM | 876511106 | 65 | 81,000 SH | SOLE | 81,000 | 0 | 0 |
| AT&T INC | COM | 00206R102 | 526 | 15,678 SH | SOLE | 14,881 | 0 | 797 |
| SYSCO CORP | COM | 871829107 | 254 | 3,470 SH | SOLE | 3,470 | 0 | 0 |
| STRYKER CORP | COM | 863667101 | 10,896 | 61,323 SH | SOLE | 59,606 | 0 | 1,717 |
| SWISS HELVETIA FD INC | COM | 870875101 | 283 | 33,313 SH | SOLE | 33,313 | 0 | 0 |
| SPDR S&P 500 ETF TR | TR UNIT | 78462F103 | 6,480 | 22,288 SH | SOLE | 21,899 | 0 | 389 |
| S&P GLOBAL INC | COM | 78409V104 | 10,489 | 53,684 SH | SOLE | 50,897 | 0 | 2,787 |
| SCHLUMBERGER LTD | COM | 806857108 | 433 | 7,108 SH | SOLE | 7,108 | 0 | 0 |
| ISHARES TR | 1 3 YR TREAS BD | 464287457 | 3,654 | 43,972 SH | SOLE | 37,837 | 0 | 6,135 |
| SPDR SERIES TRUST | S&P DIVID ETF | 78464A763 | 519 | 5,297 SH | SOLE | 5,297 | 0 | 0 |
| PROSHARES TR | ULTRASHRT S&P500 | 74347B383 | 324 | 9,781 SH | SOLE | 9,781 | 0 | 0 |
| SCHWAB STRATEGIC TR | US AGGREGATE B | 808524839 | 524 | 10,436 SH | SOLE | 10,436 | 0 | 0 |
| SCHWAB STRATEGIC TR | US LRG CAP ETF | 808524201 | 1,279 | 18,392 SH | SOLE | 18,392 | 0 | 0 |
| SCHWAB CHARLES CORP NEW | COM | 808513105 | 207 | 4,209 SH | SOLE | 4,209 | 0 | 0 |
| SCHWAB STRATEGIC TR | SHT TM US TRES | 808524862 | 3,574 | 72,109 SH | SOLE | 71,361 | 0 | 748 |
| SCHWAB STRATEGIC TR | US MID-CAP ETF | 808524508 | 1,002 | 17,326 SH | SOLE | 17,326 | 0 | 0 |
| SCHWAB STRATEGIC TR | US LCAP GR ETF | 808524300 | 214 | 2,606 SH | SOLE | 2,606 | 0 | 0 |
| SCHWAB STRATEGIC TR | EMRG MKTEQ ETF | 808524706 | 378 | 14,689 SH | SOLE | 14,424 | 0 | 265 |
| SCHWAB STRATEGIC TR | US SML CAP ETF | 808524607 | 521 | 6,844 SH | SOLE | 6,844 | 0 | 0 |
| RAYTHEON CO | COM NEW | 755111507 | 8,810 | 42,628 SH | SOLE | 40,773 | 0 | 1,855 |
| REPUBLIC SVCS INC | COM | 760759100 | 1,573 | 21,650 SH | SOLE | 21,650 | 0 | 0 |
| INVESCO QQQ TR | UNIT SER 1 | 46090E103 | 1,330 | 7,160 SH | SOLE | 6,489 | 0 | 671 |
| QUALCOMM INC | COM | 747525103 | 784 | 10,881 SH | SOLE | 10,881 | 0 | 0 |
| INVESCO EXCHANGE TRADED FD T | DYNMC PHRMCTLS | 46137V662 | 9,388 | 127,711 SH | SOLE | 123,988 | 0 | 3,723 |
| PROGRESSIVE CORP OHIO | COM | 743315103 | 406 | 5,716 SH | SOLE | 5,716 | 0 | 0 |
| PROCTER AND GAMBLE CO | COM | 742718109 | 2,091 | 25,119 SH | SOLE | 25,119 | 0 | 0 |
| PFIZER INC | COM | 717081103 | 1,473 | 33,421 SH | SOLE | 33,421 | 0 | 0 |
| PEPSICO INC | COM | 713448108 | 8,237 | 73,678 SH | SOLE | 71,655 | 0 | 2,023 |
| PACCAR INC | COM | 693718108 | 6,933 | 101,675 SH | SOLE | 98,684 | 0 | 2,991 |
| O REILLY AUTOMOTIVE INC NEW | COM | 67103H107 | 362 | 1,042 SH | SOLE | 1,042 | 0 | 0 |
| ORACLE CORP | COM | 68389X105 | 8,389 | 162,702 SH | SOLE | 158,545 | 0 | 4,157 |
| NOKIA CORP | SPONSORED ADR | 654902204 | 64 | 11,425 SH | SOLE | 11,425 | 0 | 0 |
| NIKE INC | CL B | 654106103 | 434 | 5,127 SH | SOLE | 5,127 | 0 | 0 |
| ISHARES US ETF TR | SHT MAT BD ETF | 46431W507 | 340 | 6,769 SH | SOLE | 6,769 | 0 | 0 |
| ISHARES TR | NATIONAL MUN ETF | 464288414 | 224 | 2,077 SH | SOLE | 2,077 | 0 | 0 |
| ISHARES TR | USA MOMENTUM | 46432F396 | 1,545 | 12,985 SH | SOLE | 12,643 | 0 | 342 |

FPI_00238439

SEC FORM 13-F Information Table

| Name | Title | CUSIP | Value | Shares | SH | Discretion | Sole | Shared | None |
|---|---|---|---|---|---|---|---|---|---|
| | FCT | | | | | | | | |
| MICROSOFT CORP | COM | 594918104 | 12,991 | 113,588 | SH | SOLE | 110,437 | 0 | 3,151 |
| MERCK & CO INC | COM | 58933Y105 | 1,357 | 19,132 | SH | SOLE | 19,132 | 0 | 0 |
| MAGELLAN MIDSTREAM PRTNRS LP | COM UNIT RP LP | 559080106 | 228 | 3,370 | SH | SOLE | 3,370 | 0 | 0 |
| 3M CO | COM | 88579Y101 | 820 | 3,893 | SH | SOLE | 3,893 | 0 | 0 |
| SPDR S&P MIDCAP 400 ETF TR | UTSER1 S&PDCRP | 78467Y107 | 6,152 | 16,741 | SH | SOLE | 16,423 | 0 | 318 |
| MASTERCARD INCORPORATED | CL A | 57636Q104 | 1,647 | 7,400 | SH | SOLE | 7,400 | 0 | 0 |
| LOWES COS INC | COM | 548661107 | 1,094 | 9,531 | SH | SOLE | 9,531 | 0 | 0 |
| LABORATORY CORP AMER HLDGS | COM NEW | 50540R409 | 278 | 1,600 | SH | SOLE | 1,600 | 0 | 0 |
| JPMORGAN CHASE & CO | COM | 46625H100 | 6,600 | 58,487 | SH | SOLE | 57,182 | 0 | 1,305 |
| JOHNSON & JOHNSON | COM | 478160104 | 1,701 | 12,309 | SH | SOLE | 11,509 | 0 | 800 |
| ISHARES TR | U.S. REAL ES ETF | 464287739 | 276 | 3,446 | SH | SOLE | 3,446 | 0 | 0 |
| ISHARES TR | RUSSELL 2000 ETF | 464287655 | 4,895 | 29,040 | SH | SOLE | 28,780 | 0 | 260 |
| ISHARES TR | CORE S&P500 ETF | 464287200 | 5,278 | 18,030 | SH | SOLE | 15,605 | 0 | 2,425 |
| INTUIT | COM | 461202103 | 307 | 1,350 | SH | SOLE | 1,350 | 0 | 0 |
| INTEL CORP | COM | 458140100 | 481 | 10,169 | SH | SOLE | 10,169 | 0 | 0 |
| ISHARES TR | SP SMCP600VL ETF | 464287879 | 284 | 1,700 | SH | SOLE | 1,700 | 0 | 0 |
| ISHARES TR | CORE S&P SCP ETF | 464287804 | 659 | 7,556 | SH | SOLE | 7,451 | 0 | 105 |
| ISHARES TR | CORE S&P MCP ETF | 464287507 | 305 | 1,513 | SH | SOLE | 1,513 | 0 | 0 |
| ISHARES TR | 3 7 YR TREAS BD | 464288661 | 242 | 2,034 | SH | SOLE | 2,034 | 0 | 0 |
| ISHARES TR | BARCLAYS 7 10 YR | 464287440 | 260 | 2,573 | SH | SOLE | 2,573 | 0 | 0 |
| INTERNATIONAL BUSINESS MACHS | COM | 459200101 | 469 | 3,102 | SH | SOLE | 2,752 | 0 | 350 |
| VANECK VECTORS ETF TR | HIGH YLD MUN ETF | 92189F361 | 1,717 | 55,160 | SH | SOLE | 51,979 | 0 | 3,181 |
| HONEYWELL INTL INC | COM | 438516106 | 227 | 1,367 | SH | SOLE | 1,367 | 0 | 0 |
| HOME DEPOT INC | COM | 437076102 | 263 | 1,272 | SH | SOLE | 1,272 | 0 | 0 |
| HCA HEALTHCARE INC | COM | 40412C101 | 212 | 1,523 | SH | SOLE | 1,523 | 0 | 0 |
| ALPHABET INC | CAP STK CL A | 02079K305 | 2,232 | 1,849 | SH | SOLE | 1,831 | 0 | 18 |
| GOLAR LNG PARTNERS LP | COM UNIT LPI | Y2745C102 | 596 | 41,610 | SH | SOLE | 41,610 | 0 | 0 |
| CORNING INC | COM | 219350105 | 357 | 10,123 | SH | SOLE | 10,123 | 0 | 0 |
| GOLAR LNG LTD BERMUDA | SHS | G9456A100 | 1,941 | 69,836 | SH | SOLE | 69,836 | 0 | 0 |
| GILEAD SCIENCES INC | COM | 375558103 | 6,661 | 86,275 | SH | SOLE | 84,647 | 0 | 1,628 |
| GENERAL ELECTRIC CO | COM | 369604103 | 348 | 30,800 | SH | SOLE | 30,800 | 0 | 0 |
| FACEBOOK INC | CL A | 30303M102 | 601 | 3,653 | SH | SOLE | 3,653 | 0 | 0 |
| ENTERPRISE PRODS PARTNERS L | COM | 293792107 | 310 | 10,792 | SH | SOLE | 10,792 | 0 | 0 |
| EMERSON ELEC CO | COM | 291011104 | 7,960 | 103,942 | SH | SOLE | 101,898 | 0 | 2,044 |
| ISHARES TR | MSCI EAFE ETF | 464287465 | 205 | 3,016 | SH | SOLE | 3,016 | 0 | 0 |
| ISHARES TR | MSCI EMG MKT ETF | 464287234 | 727 | 16,930 | SH | SOLE | 16,930 | 0 | 0 |

FPI_00238440

SEC FORM 13-F Information Table

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ECOLAB INC | COM | 278865100 | 264 | 1,682 SH | | SOLE | 1,682 | 0 | 0 |
| NOW INC | COM | 67011P100 | 291 | 17,611 SH | | SOLE | 17,611 | 0 | 0 |
| DISNEY WALT CO | COM DISNEY | 254687106 | 11,306 | 96,682 SH | | SOLE | 92,426 | 0 | 4,256 |
| SPDR DOW JONES INDL AVRG ETF | UT SER 1 | 78467X109 | 1,807 | 6,835 SH | | SOLE | 6,586 | 0 | 249 |
| WISDOMTREE TR | US HIGH DIVIDEND | 97717W208 | 250 | 3,471 SH | | SOLE | 3,471 | 0 | 0 |
| CHEVRON CORP NEW | COM | 166764100 | 504 | 4,119 SH | | SOLE | 4,119 | 0 | 0 |
| CISCO SYS INC | COM | 17275R102 | 8,700 | 178,838 SH | | SOLE | 174,587 | 0 | 4,251 |
| COSTCO WHSL CORP NEW | COM | 22160K105 | 416 | 1,770 SH | | SOLE | 1,770 | 0 | 0 |
| CONOCOPHILLIPS | COM | 20825C104 | 7,859 | 101,533 SH | | SOLE | 99,799 | 0 | 1,734 |
| CHURCH & DWIGHT INC | COM | 171340102 | 243 | 4,098 SH | | SOLE | 4,098 | 0 | 0 |
| CANON INC | SPONSORED ADR | 138006309 | 3,375 | 106,638 SH | | SOLE | 104,876 | 0 | 1,762 |
| VANGUARD BD INDEX FD INC | SHORT TRM BOND | 921937827 | 280 | 3,590 SH | | SOLE | 3,590 | 0 | 0 |
| BERKSHIRE HATHAWAY INC DEL | CL B NEW | 084670702 | 8,193 | 38,265 SH | | SOLE | 37,813 | 0 | 452 |
| BERKSHIRE HATHAWAY INC DEL | CL A | 084670108 | 3,520 | 1,100 SH | | SOLE | 900 | 0 | 200 |
| PIMCO ETF TR | ACTIVE BD ETF | 72201R775 | 2,751 | 26,879 SH | | SOLE | 23,957 | 0 | 2,922 |
| BRISTOL MYERS SQUIBB CO | COM | 110122108 | 941 | 15,155 SH | | SOLE | 14,790 | 0 | 365 |
| BLACKROCK INC | COM | 09247X101 | 268 | 569 SH | | SOLE | 569 | 0 | 0 |
| BECTON DICKINSON & CO | COM | 075887109 | 10,309 | 39,498 SH | | SOLE | 38,000 | 0 | 1,498 |
| BLACKROCK RES & COMM STRAT T | SHS | 09257A108 | 826 | 91,032 SH | | SOLE | 91,032 | 0 | 0 |
| BANK AMER CORP | COM | 060505104 | 201 | 6,815 SH | | SOLE | 6,815 | 0 | 0 |
| ATLANTIC PWR CORP | COM NEW | 04878Q863 | 172 | 78,200 SH | | SOLE | 78,200 | 0 | 0 |
| AMPHENOL CORP NEW | CL A | 032095101 | 291 | 3,097 SH | | SOLE | 3,097 | 0 | 0 |
| ISHARES TR | GRWT ALLOCAT ETF | 464289867 | 552 | 12,233 SH | | SOLE | 12,080 | 0 | 153 |
| AMAZON COM INC | COM | 023135106 | 1,142 | 570 SH | | SOLE | 570 | 0 | 0 |
| JPMORGAN CHASE & CO | ALERIAN ML ETN | 46625H365 | 1,100 | 40,057 SH | | SOLE | 37,426 | 0 | 2,631 |
| ISHARES TR | CORE US AGGBD ET | 464287226 | 1,768 | 16,755 SH | | SOLE | 15,677 | 0 | 1,078 |
| ACCENTURE PLC IRELAND | SHS CLASS A | G1151C101 | 253 | 1,489 SH | | SOLE | 1,489 | 0 | 0 |
| ABBOTT LABS | COM | 002824100 | 1,301 | 17,734 SH | | SOLE | 17,734 | 0 | 0 |
| APPLE INC | COM | 037833100 | 13,209 | 58,516 SH | | SOLE | 56,163 | 0 | 2,353 |

FPI_00238441



Home | Latest Filings | Previous Page

## U.S. Securities and Exchange Commission

### Filing Detail

Search the Next-Generation
EDGAR System

SEC Home » Search the Next-Generation EDGAR System » Company Search » *Current Page*

| **Form 13F-HR** - Quarterly report filed by institutional managers, Holdings: | | **SEC Accession No.** 0001062993-18-003421 |
|---|---|---|

| **Filing Date** | **Period of Report** |
|---|---|
| 2018-08-14 | 2018-06-30 |
| **Accepted** | **Effectiveness Date** |
| 2018-08-14 14:38:10 | 2018-08-14 |
| **Documents** | |
| 2 | |

#### Document Format Files

| Seq | Description | Document | Type | Size |
|---|---|---|---|---|
| 1 | | primary_doc.html | 13F-HR | |
| 1 | | primary_doc.xml | 13F-HR | 2005 |
| 2 | FORM 13F INFORMATION TABLE | form13fInfoTable.html | INFORMATION TABLE | |
| 2 | FORM 13F INFORMATION TABLE | form13fInfoTable.xml | INFORMATION TABLE | 54268 |
| | Complete submission text file | 0001062993-18-003421.txt | | 57474 |

**Peak Asset Management, LLC (Filer) CIK: 0001632512 (see all company filings)**

IRS No.: **841291580** | State of Incorp.: **CO** | Fiscal Year End: **1231**
Type: **13F-HR** | Act: **34** | File No.: **028-16621** | Film No.: **181016443**

Business Address
*1371 E. HECLA DRIVE*
*LOUISVILLE CO 80027*
*303-926-0100*

Mailing Address
*1371 E. HECLA DRIVE*
*LOUISVILLE CO 80027*

FPI_00238442

SEC FORM 13-F Information Table

The Securities and Exchange Commission has not necessarily reviewed the information in this filing and has not determined if it is accurate and complete.
The reader should not assume that the information is accurate and complete.

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549
**FORM 13F**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0006 |
| Expires: | Oct 31, 2018 |
| Estimated average burden hours per response: | 23.8 |

### FORM 13F INFORMATION TABLE

| COLUMN 1 | COLUMN 2 | COLUMN 3 | COLUMN 4 | COLUMN 5 | | | COLUMN 6 | COLUMN 7 | COLUMN 8 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | VALUE | SHRS OR | SH/ | PUT/ | INVESTMENT | OTHER | VOTING AUTHORITY | | |
| NAME OF ISSUER | TITLE OF CLASS | CUSIP | (x$1000) | PRN AMT | PRN | CALL | DISCRETION | MANAGER | SOLE | SHARED | NONE |
| INVESCO EXCHANGE TRADED FD T | S&P500 EQL WGT | 46137V357 | 2,174 | 21,339 | SH | | SOLE | | 19,249 | 0 | 2,090 |
| PIMCO ETF TR | ENHAN SHRT MA AC | 72201R833 | 13,872 | 136,605 | SH | | SOLE | | 128,431 | 0 | 8,174 |
| INVESCO ACTIVELY MANAGD ETF | ULTRA SHRT DUR | 46090A887 | 1,723 | 34,284 | SH | | SOLE | | 31,255 | 0 | 3,029 |
| INVESCO EXCHANGE TRADED FD T | S&P SPIN OFF | 46137V159 | 811 | 14,934 | SH | | SOLE | | 14,934 | 0 | 0 |
| FARMLAND PARTNERS INC | COM | 31154R109 | 321 | 36,495 | PRN | | SOLE | | 36,495 | 0 | 0 |
| EXXON MOBIL CORP | COM | 30231G102 | 1,169 | 14,135 | SH | | SOLE | | 13,310 | 0 | 825 |
| SELECT SECTOR SPDR TR | ENERGY | 81369Y506 | 393 | 5,170 | SH | | SOLE | | 5,170 | 0 | 0 |
| WEYERHAEUSER CO | COM | 962166104 | 338 | 9,260 | SH | | SOLE | | 9,260 | 0 | 0 |
| WOLVERINE WORLD WIDE INC | COM | 978097103 | 669 | 19,250 | SH | | SOLE | | 19,250 | 0 | 0 |
| WELLS FARGO CO NEW | COM | 949746101 | 5,806 | 104,718 | SH | | SOLE | | 102,089 | 0 | 2,629 |
| VERIZON COMMUNICATIONS INC | COM | 92343V104 | 422 | 8,380 | SH | | SOLE | | 8,260 | 0 | 120 |
| VANGUARD INTL EQUITY INDEX F | FTSE EMR MKT ETF | 922042858 | 3,132 | 74,212 | SH | | SOLE | | 70,802 | 0 | 3,410 |
| VANGUARD INDEX FDS | LARGE CAP ETF | 922908637 | 430 | 3,450 | SH | | SOLE | | 0 | 0 | 3,450 |
| VANGUARD INDEX FDS | MID CAP ETF | 922908629 | 934 | 5,923 | SH | | SOLE | | 4,877 | 0 | 1,046 |
| JANUS DETROIT STR TR | HENDRSN SHRT ETF | 47103U886 | 209 | 4,180 | SH | | SOLE | | 4,180 | 0 | 0 |
| VANGUARD SCOTTSDALE FDS | SHORT TERM TREAS | 92206C102 | 884 | 14,761 | SH | | SOLE | | 12,598 | 0 | 2,163 |
| VANGUARD INTL EQUITY INDEX F | ALLWRLD EX US | 922042775 | 596 | 11,501 | SH | | SOLE | | 11,124 | 0 | 377 |
| VANGUARD TAX MANAGED INTL FD | FTSE DEV MKT ETF | 921943858 | 580 | 13,523 | SH | | SOLE | | 12,652 | 0 | 871 |
| VANGUARD SCOTTSDALE FDS | SHRT TRM CORP BD | 92206C409 | 279 | 3,568 | SH | | SOLE | | 3,233 | 0 | 335 |
| VANGUARD INDEX FDS | SMALL CP ETF | 922908751 | 533 | 3,421 | SH | | SOLE | | 3,206 | 0 | 215 |
| VISA INC | COM CL A | 92826C839 | 9,802 | 74,004 | SH | | SOLE | | 70,999 | 0 | 3,005 |
| US BANCORP DEL | COM NEW | 902973304 | 374 | 7,473 | SH | | SOLE | | 7,473 | 0 | 0 |
| UNION PAC CORP | COM | 907818108 | 970 | 6,846 | SH | | SOLE | | 6,846 | 0 | 0 |
| UNITEDHEALTH GROUP INC | COM | 91324P102 | 413 | 1,682 | SH | | SOLE | | 805 | 0 | 877 |
| TRAVELERS COMPANIES | COM | 89417E109 | 387 | 3,167 | SH | | SOLE | | 3,167 | 0 | 0 |

FPI_00238443



Home | Latest Filings | Previous Page

## U.S. Securities and Exchange Commission

### Filing Detail

Search the Next-Generation EDGAR System

SEC Home » Search the Next-Generation EDGAR System » Company Search » *Current Page*

| **Form 13F-HR** - Quarterly report filed by institutional managers, Holdings: | | | | **SEC Accession No.** 0001532155-18-000137 |
|---|---|---|---|---|

| **Filing Date** 2018-08-13 **Accepted** 2018-08-13 11:52:51 **Documents** 2 | **Period of Report** 2018-06-30 **Effectiveness Date** 2018-08-13 |
|---|---|

Document Format Files

| Seq | Description | Document | Type | Size |
|---|---|---|---|---|
| 1 | | primary_doc.html | 13F-HR | |
| 1 | | primary_doc.xml | 13F-HR | 3649 |
| 2 | | ACML_13F-HR_InfoTable.html | INFORMATION TABLE | |
| 2 | | ACML_13F-HR_InfoTable.xml | INFORMATION TABLE | 1566564 |
| | Complete submission text file | 0001532155-18-000137.txt | | 1571556 |

| **ALLIANCEBERNSTEIN L.P.** (Filer) CIK: **0001109448 (see all company filings)** | Business Address 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 2129691000 | Mailing Address 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
|---|---|---|
| IRS No.: **134064930** | State of Incorp.: **DE** | Fiscal Year End: **1231** Type: **13F-HR** | Act: **34** | File No.: **028-10562** | Film No.: **181011076** SIC: **6282** Investment Advice Office of Finance | | |

FPI_00238444

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAIR ISAAC CORP | COM | 303250104 | 12,621 | 65,288 SH | DFND | 1,2,3,4 | 60,888 | 0 | 4,400 |
| FANHUA INC | SPONSORED ADR | 30712A103 | 436 | 15,300 SH | DFND | 1,2,3,4 | 15,300 | 0 | 0 |
| FARMER BROS CO | COM | 307675108 | 227 | 7,417 SH | DFND | 1,2,3,4 | 7,417 | 0 | 0 |
| FARMERS CAP BK CORP | COM | 309562106 | 339 | 6,500 SH | DFND | 1,2,3,4 | 6,500 | 0 | 0 |
| FARMERS NATL BANC CORP | COM | 309627107 | 292 | 18,300 SH | DFND | 1,2,3,4 | 18,300 | 0 | 0 |
| FARMLAND PARTNERS INC | COM | 31154R109 | 2,228 | 253,216 SH | DFND | 1,2,3,4 | 253,216 | 0 | 0 |
| FARO TECHNOLOGIES INC | COM | 311642102 | 1,067 | 19,632 SH | DFND | 1,2,3,4 | 19,632 | 0 | 0 |
| FATE THERAPEUTICS INC | COM | 31189P102 | 313 | 27,600 SH | DFND | 1,2,3,4 | 27,600 | 0 | 0 |
| FASTENAL CO | COM | 311900104 | 64,631 | 1,342,844 SH | DFND | 1,2,3,4 | 1,204,514 | 0 | 138,330 |
| FAUQUIER BANKSHARES INC VA | COM | 312059108 | 995 | 46,943 SH | DFND | 1,2,3,4 | 46,943 | 0 | 0 |
| FEDERAL AGRIC MTG CORP | CL C | 313148306 | 3,030 | 33,860 SH | DFND | 1,2,3,4 | 33,860 | 0 | 0 |
| FEDERAL REALTY INVT TR | SH BEN INT NEW | 313747206 | 22,020 | 174,003 SH | DFND | 1,2,3,4 | 151,773 | 0 | 22,230 |
| FEDERAL SIGNAL CORP | COM | 313855108 | 1,726 | 74,100 SH | DFND | 1,2,3,4 | 74,100 | 0 | 0 |
| FEDERATED INVS INC PA | CL B | 314211103 | 3,445 | 147,732 SH | DFND | 1,2,3,4 | 147,732 | 0 | 0 |
| FEDERATED PREM MUN INC FD | COM | 31423P108 | 145 | 10,946 SH | DFND | 1,2,3,4 | 10,946 | 0 | 0 |
| FEDEX CORP | COM | 31428X106 | 90,790 | 399,851 SH | DFND | 1,2,3,4 | 340,729 | 0 | 59,122 |
| FEDNAT HLDG CO | COM | 31431B109 | 332 | 14,400 SH | DFND | 1,2,3,4 | 14,400 | 0 | 0 |
| FERRO CORP | COM | 315405100 | 2,321 | 111,326 SH | DFND | 1,2,3,4 | 111,326 | 0 | 0 |
| F5 NETWORKS INC | COM | 315616102 | 47,561 | 275,797 SH | DFND | 1,2,3,4 | 247,323 | 0 | 28,474 |
| FIBROGEN INC | COM | 31572Q808 | 6,616 | 105,690 SH | DFND | 1,2,3,4 | 105,690 | 0 | 0 |
| FIBRIA CELULOSE S A | SP ADR REP COM | 31573A109 | 4,868 | 261,884 SH | DFND | 1,2,3,4 | 261,884 | 0 | 0 |
| FIDELITY NATL INFORMATION SV | COM | 31620M106 | 126,073 | 1,189,027 SH | DFND | 1,2,3,4 | 1,106,913 | 0 | 82,114 |
| FIDELITY NATIONAL FINANCIAL | FNF GROUP COM | 31620R303 | 347,027 | 9,224,546 SH | DFND | 1,2,3,4 | 8,639,621 | 0 | 584,925 |
| FIDELITY SOUTHERN CORP NEW | COM | 316394105 | 1,184 | 46,580 SH | DFND | 1,2,3,4 | 46,580 | 0 | 0 |
| FIESTA RESTAURANT GROUP INC | COM | 31660B101 | 634 | 22,100 SH | DFND | 1,2,3,4 | 22,100 | 0 | 0 |
| FIFTH THIRD BANCORP | COM | 316773100 | 41,879 | 1,459,210 SH | DFND | 1,2,3,4 | 1,224,452 | 0 | 234,758 |
| 51JOB INC | SP ADR REP COM | 316827104 | 103,539 | 1,060,412 SH | DFND | 1,2,3,4 | 1,033,212 | 0 | 27,200 |
| FINANCIAL ENGINES INC | COM | 317485100 | 4,552 | 101,380 SH | DFND | 1,2,3,4 | 101,380 | 0 | 0 |
| FINANCIAL INSTNS INC | COM | 317585404 | 378 | 11,500 SH | DFND | 1,2,3,4 | 11,500 | 0 | 0 |
| FINISAR CORP | COM NEW | 31787A507 | 70,547 | 3,919,265 SH | DFND | 1,2,3,4 | 3,186,990 | 0 | 732,275 |
| FIREEYE INC | COM | 31816Q101 | 1,512 | 98,253 SH | DFND | 1,2,3,4 | 76,983 | 0 | 21,270 |
| FIRST AMERN FINL CORP | COM | 31847R102 | 98,646 | 1,907,309 SH | DFND | 1,2,3,4 | 1,602,445 | 0 | 304,864 |
| FIRST BANCORP INC ME | COM | 31866P102 | 310 | 10,979 SH | DFND | 1,2,3,4 | 10,979 | 0 | 0 |
| FIRST BANCORP P R | COM NEW | 318672706 | 2,088 | 272,900 SH | DFND | 1,2,3,4 | 272,900 | 0 | 0 |
| FIRST BANCORP N C | COM | 318910106 | 1,795 | 43,872 SH | DFND | 1,2,3,4 | 43,872 | 0 | 0 |
| FIRST BANCSHARES INC MS | COM | 318916103 | 318 | 8,853 SH | DFND | 1,2,3,4 | 8,853 | 0 | 0 |

FPI_00238445



Home | Latest Filings | Previous Page

## U.S. Securities and Exchange Commission

### Filing Detail

Search the Next-Generation
EDGAR System

SEC Home » Search the Next-Generation EDGAR System » Company Search » *Current Page*

| **Form 13F-HR** - *Quarterly report filed by institutional managers, Holdings:* | | | | **SEC Accession No.** 0000950123-18-007376 |
|---|---|---|---|---|

**Filing Date**
2018-08-03
**Accepted**
2018-08-03 15:41:10
**Documents**
2

**Period of Report**
2018-06-30
**Effectiveness Date**
2018-08-03

#### Document Format Files

| Seq | Description | Document | Type | Size |
|---|---|---|---|---|
| 1 | | primary_doc.html | 13F-HR | |
| 1 | | primary_doc.xml | 13F-HR | 15645 |
| 2 | INFORMATION TABLE FOR FORM 13F | form13fInfoTable.html | INFORMATION TABLE | |
| 2 | INFORMATION TABLE FOR FORM 13F | form13fInfoTable.xml | INFORMATION TABLE | 4132546 |
| | Complete submission text file | 0000950123-18-007376.txt | | 4149661 |

**SEI INVESTMENTS CO** (Filer) **CIK: 0000350894 (see all company filings)**
IRS No.: **231707341** | State of Incorp.: **PA** | Fiscal Year End: **1231**
Type: **13F-HR** | Act: **34** | File No.: **028-16454** | Film No.: **18991712**
SIC: **6211** Security Brokers, Dealers & Flotation Companies
Office of Finance

Business Address
*1 FREEDOM VALLEY DRIVE*
*OAKS PA 19456-1100*
*6106761000*

Mailing Address
*1 FREEDOM VALLEY DRIVE*
*OAKS PA 19456-1100*

FPI_00238446

SEC FORM 13-F Information Table

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EXELON CORP | COM | 30161N101 | 8,966 | 210,467 SH | SOLE | 1 | 301 | 0 | 210,166 |
| EXELON CORP | COM | 30161N101 | 1,930 | 45,300 SH | DFND | 1 | 28,247 | 621 | 16,432 |
| EXELIXIS INC | COM | 30161Q104 | 3 | 121 SH | DFND | 1 | 0 | 0 | 121 |
| EXELIXIS INC | COM | 30161Q104 | 37 | 1,721 SH | SOLE | 1 | 0 | 0 | 1,721 |
| EXPEDIA GROUP INC | COM NEW | 30212P303 | 12 | 98 SH | DFND | 1 | 0 | 0 | 98 |
| EXPEDIA GROUP INC | COM NEW | 30212P303 | 284 | 2,368 SH | SOLE | 1 | 0 | 0 | 2,368 |
| EXP WORLD HOLDINGS INC | COM | 30212W100 | 8 | 704 SH | DFND | 1 | 0 | 0 | 704 |
| EXPONENT INC | COM | 30214U102 | 842 | 17,422 SH | SOLE | 1 | 0 | 0 | 17,422 |
| EXPONENT INC | COM | 30214U102 | 14 | 286 SH | DFND | 1 | 0 | 0 | 286 |
| EXPRESS SCRIPTS HLDG CO | COM | 30219G108 | 5,924 | 76,725 SH | SOLE | 1 | 43 | 0 | 76,682 |
| EXPRESS SCRIPTS HLDG CO | COM | 30219G108 | 1,502 | 19,457 SH | DFND | 1 | 10,582 | 414 | 8,461 |
| EXTENDED STAY AMER INC | UNIT 99/99/9999B | 30224P200 | 89 | 4,109 SH | SOLE | 1 | 0 | 0 | 4,109 |
| EXTENDED STAY AMER INC | UNIT 99/99/9999B | 30224P200 | 865 | 40,016 SH | DFND | 1 | 39,869 | 0 | 147 |
| EXTRA SPACE STORAGE INC | COM | 30225T102 | 446 | 4,462 SH | SOLE | 1 | 0 | 0 | 4,462 |
| EXTRA SPACE STORAGE INC | COM | 30225T102 | 35 | 355 SH | DFND | 1 | 0 | 0 | 355 |
| EXTERRAN CORP | COM | 30227H106 | 71 | 2,829 SH | SOLE | 1 | 0 | 0 | 2,829 |
| EXTERRAN CORP | COM | 30227H106 | 2 | 61 SH | DFND | 1 | 0 | 0 | 61 |
| EXTRACTION OIL AND GAS INC | COM | 30227M105 | 6 | 414 SH | SOLE | 1 | 0 | 0 | 414 |
| EXXON MOBIL CORP | COM | 30231G102 | 27,085 | 327,405 SH | SOLE | 1 | 421 | 0 | 326,984 |
| EXXON MOBIL CORP | COM | 30231G102 | 8,688 | 105,019 SH | DFND | 1 | 18,104 | 0 | 86,915 |
| FBL FINL GROUP INC | CL A | 30239F106 | 1 | 11 SH | SOLE | 1 | 0 | 0 | 11 |
| FCB FINL HLDGS INC | CL A | 30255G103 | 0 | 4 SH | DFND | 1 | 0 | 0 | 4 |
| FCB FINL HLDGS INC | CL A | 30255G103 | 6 | 110 SH | SOLE | 1 | 0 | 0 | 110 |
| FB FINL CORP | COM | 30257X104 | 14 | 350 SH | DFND | 1 | 0 | 0 | 350 |
| FTD COS INC | COM | 30281V108 | 1 | 113 SH | SOLE | 1 | 0 | 0 | 113 |
| FTS INTERNATIONAL INC | COM | 30283W104 | 0 | 27 SH | DFND | 1 | 0 | 0 | 27 |
| FRP HLDGS INC | COM | 30292L107 | 1 | 16 SH | DFND | 1 | 0 | 0 | 16 |
| FACEBOOK INC | CL A | 30303M102 | 40,098 | 206,347 SH | SOLE | 1 | 95 | 0 | 206,252 |
| FACEBOOK INC | CL A | 30303M102 | 3,060 | 15,746 SH | DFND | 1 | 1,186 | 0 | 14,560 |
| FARMLAND PARTNERS INC | COM | 31154R109 | 1 | 146 SH | SOLE | 1 | 0 | 0 | 146 |
| FEDEX CORP | COM | 31428X106 | 519 | 2,284 SH | DFND | 1 | 30 | 0 | 2,254 |
| FEDEX CORP | COM | 31428X106 | 10,075 | 44,371 SH | SOLE | 1 | 44 | 0 | 44,327 |
| FIBROGEN INC | COM | 31572Q808 | 2 | 36 SH | SOLE | 1 | 0 | 0 | 36 |
| FIBRIA CELULOSE S A | SP ADR REP COM | 31573A109 | 2 | 99 SH | DFND | 1 | 0 | 0 | 99 |
| FIDELITY NATL INFORMATION SV | COM | 31620M106 | 124 | 1,165 SH | DFND | 1 | 228 | 0 | 937 |
| FIDELITY NATL INFORMATION SV | COM | 31620M106 | 1,087 | 10,254 SH | SOLE | 1 | 0 | 0 | 10,254 |
| FIDELITY NATIONAL FINANCIAL | FNF GROUP COM | 31620R303 | 36 | 964 SH | DFND | 1 | 648 | 246 | 70 |
| FIDELITY NATIONAL FINANCIAL | FNF GROUP COM | 31620R303 | 199 | 5,278 SH | SOLE | 1 | 0 | 0 | 5,278 |
| FIESTA RESTAURANT GROUP INC | COM | 31660B101 | 17 | 587 SH | SOLE | 1 | 0 | 0 | 587 |
| FINISAR CORP | COM NEW | 31787A507 | 84 | 4,682 SH | SOLE | 1 | 0 | 0 | 4,682 |

FPI_00238447



Home | Latest Filings | Previous Page

## U.S. Securities and Exchange Commission

### Filing Detail

Search the Next-Generation
EDGAR System

SEC Home » Search the Next-Generation EDGAR System » Company Search » *Current Page*

| *Form 13F-HR/A* - Quarterly report filed by institutional managers, Holdings: *[Amend]* | | SEC Accession No. 0001013228-18-000921 |
|---|---|---|

| **Filing Date** | **Period of Report** |
|---|---|
| 2018-08-22 | 2018-06-30 |
| **Accepted** | **Effectiveness Date** |
| 2018-08-22 16:12:30 | 2018-08-22 |
| **Documents** | |
| 2 | |

Document Format Files

| Seq | Description | Document | Type | Size |
|---|---|---|---|---|
| 1 | | primary_doc.html | 13F-HR/A | |
| 1 | | primary_doc.xml | 13F-HR/A | 2497 |
| 2 | FORM 13F INFORMATION TABLE | aam13fhr_2ndqtr2018table-a1.html | INFORMATION TABLE | |
| 2 | FORM 13F INFORMATION TABLE | aam13fhr_2ndqtr2018table-a1.xml | INFORMATION TABLE | 670091 |
| | Complete submission text file | 0001013228-18-000921.txt | | 673992 |

**Advisors Asset Management, Inc. (Filer) CIK: 0001297376 (see all company filings)**

IRS No.: **000000000** | State of Incorp.: **DE**
Type: **13F-HR/A** | Act: **34** | File No.: **028-12578** | Film No.: **181032620**

| Business Address | Mailing Address |
|---|---|
| 18925 BASE CAMP ROAD | 18925 BASE CAMP ROAD |
| MONUMENT CO 80132 | MONUMENT CO 80132 |
| 719-488-8251 | |

FPI_00238450

SEC FORM 13-F Information Table

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PPTYS INC | | | | | | | | | |
| EQUITY RESIDENTIAL | SH BEN INT | 29476L107 | 1,015 | 15,939 | SH | SOLE | 15,939 | 0 | 0 |
| ERIE INDTY CO | CL A | 29530P102 | 428 | 3,652 | SH | SOLE | 3,652 | 0 | 0 |
| EVERCORE INC | CLASS A | 29977A105 | 1,302 | 12,344 | SH | SOLE | 12,344 | 0 | 0 |
| EVERGY INC | COM | 30034W106 | 752 | 13,393 | SH | SOLE | 13,393 | 0 | 0 |
| EVERSOURCE ENERGY | COM | 30040W108 | 955 | 16,302 | SH | SOLE | 16,302 | 0 | 0 |
| EXCHANGE LISTED FDS TR | PERITUS HIGH YLD | 30151E814 | 3 | 76 | SH | SOLE | 76 | 0 | 0 |
| EXELON CORP | COM | 30161N101 | 1,647 | 38,664 | SH | SOLE | 38,664 | 0 | 0 |
| EXELIXIS INC | COM | 30161Q104 | 213 | 9,882 | SH | SOLE | 9,882 | 0 | 0 |
| EXPEDIA GROUP INC | COM NEW | 30212P303 | 543 | 4,518 | SH | SOLE | 4,518 | 0 | 0 |
| EXPRESS SCRIPTS HLDG CO | COM | 30219G108 | 216 | 2,796 | SH | SOLE | 2,796 | 0 | 0 |
| EXTENDED STAY AMER INC | UNIT 99/99/9999B | 30224P200 | 122 | 5,641 | SH | SOLE | 5,641 | 0 | 0 |
| EXTRA SPACE STORAGE INC | COM | 30225T102 | 914 | 9,156 | SH | SOLE | 9,025 | 0 | 131 |
| EXXON MOBIL CORP | COM | 30231G102 | 34,075 | 411,885 | SH | SOLE | 411,885 | 0 | 0 |
| FACEBOOK INC | CL A | 30303M102 | 75,537 | 388,725 | SH | SOLE | 388,663 | 0 | 62 |
| FARMLAND PARTNERS INC | COM | 31154R109 | 33 | 3,781 | SH | SOLE | 3,781 | 0 | 0 |
| FEDEX CORP | COM | 31428X106 | 25,826 | 113,739 | SH | SOLE | 113,739 | 0 | 0 |
| FIDELITY NATL INFORMATION SV | COM | 31620M106 | 133 | 1,255 | SH | SOLE | 1,255 | 0 | 0 |
| FIDUCIARY CLAYMORE MLP OPP F | COM | 31647Q106 | 5,898 | 505,417 | SH | SOLE | 505,417 | 0 | 0 |
| FIRST HAWAIIAN INC | COM | 32051X108 | 68 | 2,339 | SH | SOLE | 2,339 | 0 | 0 |
| FIRST INDUSTRIAL REALTY TRUS | COM | 32054K103 | 1,019 | 30,572 | SH | SOLE | 30,572 | 0 | 0 |
| FIRST INTST BANCSYSTEM INC | COM CL A | 32055Y201 | 1,371 | 32,487 | SH | SOLE | 32,487 | 0 | 0 |
| FIRST TR SR FLG RTE INCM FD | COM | 33733U108 | 1,485 | 115,590 | SH | SOLE | 115,590 | 0 | 0 |
| FIRST TR ENERGY INFRASTRCTR | COM | 33738C103 | 10,014 | 607,264 | SH | SOLE | 607,264 | 0 | 0 |
| FIRST TR EXCHANGE TRADED FD | NO AMER ENERGY | 33738D101 | 23 | 984 | SH | SOLE | 81 | 0 | 903 |
| FIRST TR EXCHANGE TRADED FD | SENIOR LN FD | 33738D309 | 38 | 803 | SH | SOLE | 455 | 0 | 348 |
| FIRST TR EXCHANGE TRADED FD | FIRST TR TA HIYL | 33738D408 | 20 | 424 | SH | SOLE | 424 | 0 | 0 |
| FIRST TR ENERGY INCOME & GRW | COM | 33738G104 | 11,579 | 504,319 | SH | SOLE | 504,319 | 0 | 0 |
| FIRST TR MLP & ENERGY INCOME | COM | 33739B104 | 5,011 | 384,553 | SH | SOLE | 384,553 | 0 | 0 |
| FST TR NEW OPPORT MLP & ENE | COM | 33739M100 | 7,304 | 703,642 | SH | SOLE | 703,642 | 0 | 0 |
| FIVE BELOW INC | COM | 33829M101 | 7 | 73 | SH | SOLE | 73 | 0 | 0 |
| FLEXSHARES TR | IBOXX 5YR TRGT | 33939L605 | 51 | 2,053 | SH | SOLE | 2,053 | 0 | 0 |
| FLOWSERVE CORP | COM | 34354P105 | 266 | 6,573 | SH | SOLE | 6,573 | 0 | 0 |
| FORTUNE BRANDS HOME & SEC IN | COM | 34964C106 | 1,182 | 22,018 | SH | SOLE | 22,018 | 0 | 0 |
| FOUR CORNERS PPTY TR INC | COM | 35086T109 | 1,069 | 43,394 | SH | SOLE | 43,394 | 0 | 0 |

FPI_00238451



Home | Latest Filings | Previous Page

## U.S. Securities and Exchange Commission

### Filing Detail

Search the Next-Generation
EDGAR System

SEC Home » Search the Next-Generation EDGAR System » Company Search » *Current Page*

| **Form N-Q** - Quarterly Schedule of portfolio holdings of management investment companies: | **SEC Accession No.** 0001687898-18-000031 |
|---|---|

**Filing Date**
2018-08-28
**Accepted**
2018-08-28 14:34:42
**Documents**
2

**Period of Report**
2018-06-30
**Effectiveness Date**
2018-08-28

Document Format Files

| Seq | Description | Document | Type | Size |
|---|---|---|---|---|
| 1 | FORM N-Q 06-30-2018 | vcrrx06302018n-qedgar.htm | N-Q | 608696 |
| 2 | RULE 30A-2 CERTIFICATIONS | vcrrx06302018certs.htm | EX-99.CERT | 21534 |
| | Complete submission text file | 0001687898-18-000031.txt | | 631204 |

**Versus Capital Real Assets Fund LLC (Filer) CIK: 0001687898 (see all company filings)**

IRS No.: **814016046** | State of Incorp.: **DE** | Fiscal Year End: **0331**
Type: **N-Q** | Act: **40** | File No.: **811-23201** | Film No.: **181041324**

Business Address
*5555 DTC PARKWAY, SUITE 330*
*GREENWOOD VILLAGE CO 80111*
*303-694-6299*

Mailing Address
*5555 DTC PARKWAY, SUITE 330*
*GREENWOOD VILLAGE CO 80111*

FPI_00238456

N-Q 1 vcrrx06302018n-qedgar.htm FORM N-Q 06-30-2018

UNITED STATES
SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**FORM N-Q**

**QUARTERLY SCHEDULE OF PORTFOLIO HOLDINGS OF REGISTERED
MANAGEMENT INVESTMENT COMPANY**

Investment Company Act file number: 811-23201

Versus Capital Real Assets Fund LLC
(Exact name of registrant as specified in charter)

5555 DTC Parkway, Suite 330
Greenwood Village, CO 80111
(Address of principal executive offices) (Zip code)

Mark D. Quam
c/o Versus Capital Advisors LLC
5555 DTC Parkway, Suite 330
Greenwood Village, CO 80111
(Name and address of agent for service)

COPY TO:
Alan Hoffman, Esq.
Winston & Strawn LLP
200 Park Avenue
New York, New York 10166-4193

Registrant's telephone number, including area code: (303) 895-3773

Date of fiscal year end:  March 31

Date of reporting period: June 30, 2018

Form N-Q is to be used by management investment companies, other than small business investment companies registered on Form N-5 (§§ 239.24 and 274.5 of this chapter), to file reports with the Commission, not later than 60 days after the close of the first and third fiscal quarters, pursuant to rule 30b1-5 under the Investment Company Act of 1940 (17 CFR 270.30b1-5). The Commission may use the information provided on Form N-Q in its regulatory, disclosure review, inspection, and policymaking roles.

A registrant is required to disclose the information specified by Form N-Q, and the Commission will make this information public. A registrant is not required to respond to the collection of information contained in Form N-Q unless the Form displays a currently valid Office of Management and Budget ("OMB") control number. Please direct comments concerning the accuracy of the information collection burden estimate and any suggestions for reducing the burden to the Secretary, Securities and Exchange Commission, 450 Fifth Street, NW, Washington, DC 20549-0609. The OMB has reviewed this collection of information under the clearance requirements of 44 U.S.C. § 3507.

FPI_00238457

**Item 1. Schedule of Investments.**

The Schedule(s) of Investments is attached herewith.

FPI_00238458

## VERSUS CAPITAL REAL ASSETS FUND LLC
### Portfolio of Investments – June 30, 2018 (Unaudited)

| Shares | | Value |
|---|---|---|
| **Private Investment Funds * - 44.1%** | | |
| | **Diversified – 44.1%** | |
| 32,131,871 | AMP Capital Diversified Infrastructure Trust............ | $ 24,522,651 |
| | AMP Capital Infrastructure Debt Fund III (USD | |
| 7,687,717 | Hedged LP...... | 8,027,584 |
| | BTG Pactual Open Ended Core US Timberland | |
| 25,484 | Fund LP...... | 26,337,246 |
| 79,665,111 | Ceres Farmland Holdings LP...... | 81,810,721 |
| | Colonial First State Managed Infrastructure, Ltd. | |
| 24,112,380 | ATF Gobal Dividend Infrastructure Fund LP....... | 39,606,995 |
| 17,239 | Hancock Timberland and Farmland Fund LP............ | 17,233,610 |
| 82,019,982 | IIF LP...... | 73,588,328 |
| 80,000,000 | RMS Evergreen US Forestland Fund LP...... | 82,633,436 |
| 49,808 | US Core Farmland Fund LP...... | 58,491,867 |
| 13,600,000 | Versus Capital Real Assets Sub-REIT LLC............ | 13,699,348 |
| | **Total Private Investment Funds...** | 425,953,789 |
| | (Cost $417,934,421) | |
| **Common Stocks – 18.6%** | | |
| | **Agricultural Chemicals – 1.0%** | |
| 56,147 | CF Industries Holdings, Inc. ...... | 2,492,927 |
| 87,546 | Mosaic, Co. ...... | 2,455,665 |
| 47,724 | Nutrien, Ltd. ...... | 2,596,296 |
| 60,781 | Yara International ASA ...... | 2,522,482 |
| | | 10,067,370 |
| | **Agricultural Operations – 1.5%** | |
| 56,166 | Archer-Daniels-Midland Co. ...... | 2,574,088 |
| 36,199 | Bunge, Ltd. ...... | 2,523,432 |
| 10,831,200 | Golden Agri-Resources, Ltd...... | 2,424,599 |
| 2,208,000 | IOI Corp. Bhd ...... | 2,481,574 |
| 422,100 | Kuala Lumpur Kepong Bhd ...... | 2,524,554 |
| 1,857,300 | Sime Darby Plantation Bhd ...... | 2,450,652 |
| | | 14,978,899 |
| | **Airport Development/Maintenance – 0.7%** | |
| 15,000 | Aena SME SA ...... | 2,723,897 |
| 4,700 | Aeroports De Paris...... | 1,063,155 |
| 452,100 | Auckland International Airport, Ltd. ...... | 2,076,697 |
| 388,200 | Beijing Capital International Airport Co., Ltd. ...... | 409,199 |
| 44,400 | Grupo Aeroportuario Del Pacifico SAB De CV ...... | 412,025 |
| | | 6,684,363 |
| | **Building & Construction-Miscellaneous – 0.1%** | |
| 39,854 | Ferrovial SA ...... | 817,968 |
| | **Building-Heavy Construction – 0.3%** | |
| | Promotora Y Operadora De Infraestructura SAB | |
| 104,300 | De CV...... | 933,542 |
| 21,200 | Vinci SA...... | 2,039,019 |
| | | 2,972,561 |
| | **Chemicals-Diversified – 0.5%** | |
| 28,747 | FMC Corp. ...... | 2,564,520 |
| 97,299 | K+S AG ...... | 2,403,188 |
| | | 4,967,708 |
| | **Electric-Distribution – 0.5%** | |
| 63,100 | Infraestructura Energetica Nova SAB De CV...... | 282,803 |
| 57,500 | Orsted A/S ...... | 3,478,867 |
| 121,050 | Transmissora Alianca De Energia Eletrica SA...... | 586,549 |

| Shares | | Value |
|---|---|---|
| | **Electric-Integrated – (continued)** | |
| 59,148 | Firstenergy Corp. | $ 2,124,005 |
| 38,094 | Nextera Energy, Inc. | 6,362,841 |
| 35,280 | PG&E Corp. | 1,501,517 |
| 60,200 | Xcel Energy, Inc. | 2,749,936 |
| | | 31,141,064 |
| | **Energy-Alternate Sources – 0.2%** | |
| 79,500 | Pattern Energy Group, Inc. ...... | 1,490,625 |
| | **Food-Miscellaneous/Diversified – 1.8%** | |
| 34,199 | Danone SA | 2,510,879 |
| 57,044 | General Mills, Inc...... | 2,524,767 |
| 22,417 | Ingredion, Inc...... | 2,481,562 |
| 42,049 | Kraft Heinz Co. | 2,641,518 |
| 63,501 | Mondelez International, Inc...... | 2,603,541 |
| 34,705 | Nestle SA...... | 2,694,956 |
| 1,049,647 | Wilmar International, Ltd...... | 2,357,372 |
| | | 17,814,595 |
| | **Food-Wholesale/Distribution – 0.3%** | |
| 38,271 | Sysco Corp. | 2,613,527 |
| | **Forestry – 1.4%** | |
| 199,700 | West Fraser Timber Co., Ltd...... | 13,745,752 |
| | **Gas-Distribution – 1.7%** | |
| 20,000 | Atmos Energy Corp...... | 1,802,800 |
| 99,800 | Beijing Enterprises Holdings, Ltd...... | 485,923 |
| 125,600 | ENN Energy Holdings, Ltd...... | 1,235,092 |
| 438,900 | National Grid, PLC | 4,856,329 |
| 46,800 | Naturgy Energy Group SA...... | 1,239,532 |
| 70,200 | NiSource, Inc...... | 1,844,856 |
| 30,300 | Sempra Energy | 2,624,086 |
| 76,100 | Tokyo Gas Co., Ltd. | 2,021,154 |
| | | 16,109,772 |
| | **Independent Power Producer – 0.1%** | |
| 30,600 | NRG Energy, Inc. | 939,420 |
| | **Non-hazardous Waste Disposal – 0.1%** | |
| 1,304,500 | China Water Affairs Group, Ltd. ...... | 1,361,764 |
| | **Oil Companies-Exploration & Production – 0.1%** | |
| 675,200 | Kunlun Energy Co., Ltd. | 591,239 |
| | **Pipelines – 2.4%** | |
| 10,100 | Cheniere, Inc...... | 658,419 |
| 193,600 | Enbridge, Inc...... | 6,921,386 |
| 265,100 | Kinder Morgan, Inc...... | 4,684,317 |
| 76,900 | Pembina Pipeline Corp...... | 2,663,262 |
| 38,500 | Targa Resources Corp. ...... | 1,905,365 |
| 62,700 | Transcanada Corp...... | 2,712,795 |
| 128,100 | Williams Cos., Inc. ...... | 3,472,791 |
| | | 23,018,335 |
| | **Public Thoroughfares – 1.0%** | |
| 122,600 | Atlantia SPA | 3,625,126 |
| 259,200 | Atlas Arteria, Ltd. | 1,233,409 |
| 141,500 | Getlink | 1,940,790 |

FPI_00238459

|         |                                      |           |         |                              |           |
|---------|--------------------------------------|-----------|---------|------------------------------|-----------|
|         |                                      |           |         | SE............................ |           |
|         |                                      | 4,348,219 | 875,600 | Jiangsu Expressway Co., Ltd. | 1,043,497 |
|         | **Electric-Integrated – 3.2%**       |           | 202,100 | Transurban Group             | 1,790,282 |
| 42,100  | Ameren Corp. ...........................................| 2,561,785 |         |                              | 9,633,104 |
| 61,400  | American Electric Power Co., Inc...............| 4,251,950 |         | **Satellite Telecom – 0.1%** |           |
| 48,300  | CMS Energy Corp...............................| 2,283,624 | 30,400  | Eutelsat Communications SA...............| 630,678 |
| 58,800  | Dominion Energy, Inc,.......................| 4,008,984 |         |                              |           |
| 19,300  | Edison International ...........................| 1,221,111 |         | **Transport-Rail – 1.2 %**   |           |
| 176,600 | Enel SPA ...........................................| 981,054 | 19,600  | Canadian National Railway Co...............| 1,603,155 |
| 38,300  | Entergy Corp. ...........................................| 3,094,257 | 6,400   | Canadian Pacific Railway, Ltd...............| 1,172,851 |

*See accompanying notes to financial statements*

2

FPI_00238460

## VERSUS CAPITAL REAL ASSETS FUND LLC
### Portfolio of Investments – June 30, 2018 (Unaudited) (continued)

| Shares | | Value | Shares | | |
|---|---|---|---|---|---|
| | **Transport-Rail – (continued)** | | | **Short-Term Investment – 20.2%** | |
| 30,300 | East Japan Railway Co. | $ 2,905,067 | | Morgan Stanley Institutional Liquidity Fund- | |
| 7,800 | Kansas City Southern | 826,488 | 194,628,847 | Treasury Securities Portfolio | 194,628,847 |
| 127,100 | Rumo SA** | 459,111 | | (Cost $194,628,847) | |
| 26,700 | Union Pacific Corp. | 3,782,856 | | **Total Investments – 98.0%** | 946,475,443 |
| 7,600 | West Japan Railway Co. | 560,415 | | (Cost $935,923,674) | |
| | | 11,309,943 | | | |
| | **Warehouse/Industrial - 0.1%** | | | **Other Assets Net of Liabilities – 2.0%** | 19,307,220 |
| 1,883,400 | Severn Trent, PLC | 527,352 | | **Net Assets – 100.0%** | $ 965,782,663 |
| | **Water - 0.3%** | | * | Non-Tradable Securities. | |
| 811,100 | Guangdong Investment, Ltd. | 1,288,150 | ** | Non-income producing security. | |
| 136,200 | Pennon Group, PLC | 1,427,932 | | | |
| 24,700 | Pennon Group, PLC | 645,273 | | **Portfolio Abbreviations:** | |
| | | 3,361,355 | | ADR – American Depository Receipt | |
| | **Total Common Stocks** | 179,378,089 | | LP – Limited Partnership | |
| | (Cost $179,882,839) | | | PLC – Public Limited Company | |
| | | | | REIT – Real Estate Investment Trust | |

**Real Estate Investment Trust – 5.6%**

| Shares | | Value | | | |
|---|---|---|---|---|---|
| | **REITS-Diversified – 5.6%** | | | | |
| 33,600 | American Tower Corp., REIT | 4,844,112 | | | |
| 520,694 | Catchmark Timber Trust, Inc., REIT | 6,628,435 | | | **% of Net Assets** |
| 141,000 | Farmland Partners, Inc., REIT Corp., REIT | 1,240,800 | **Industry** | | |
| 99,700 | Gladstone Land Corp., REIT | 1,263,199 | Diversified | | 44.1% |
| 259,520 | Potlatch Corp., REIT | 13,196,592 | Short-Term Investment | | 20.2% |
| 339,300 | Rayonier, Inc., REIT | 13,127,517 | Private Debt | | 9.4% |
| 7,500 | SBA Communications Corp., REIT** | 1,238,400 | REITS-Diversified | | 5.6% |
| 350,600 | Weyerhaeuser Co., REIT | 12,782,876 | Electric-Integrated | | 3.2% |
| | | 54,321,931 | Pipelines | | 2.5% |
| | **Total Real Estate Investment Trust** | 54,321,931 | Food-Miscellaneous/Diversified | | 1.8% |
| | (Cost $52,295,420) | | Gas Distribution | | 1.7% |
| | | | Agricultural Operations | | 1.5% |
| | | | Forestry | | 1.4% |

| Par | | | | | |
|---|---|---|---|---|---|
| **Corporate Debt – 0.1%** | | | Transport-Rail | | 1.2% |
| | **Pipelines – 0.1%** | | Public Thoroughfares | | 1.0% |
| | Crestwood Holdings, LLC, | | Agricultural Chemicals | | 1.0% |
| $ 400,000 | 7.50%, 3/5/2023 | | All Other Industries | | 3.4% |
| | | 400,000 | Other Assets Net of Liabilities | | 20.0% |
| | EPIC Y-Grade Services, LP, | | Total | | 100.0% |
| 750,000 | 5.50%, 6/13/2025 | | | | |
| | | 738,750 | | | |
| | | 1,138,750 | | | |
| | **Total Corporate Debt** | 1,138,750 | | | |
| | (Cost $1,127,373) | | | | |

| Par | | | |
|---|---|---|---|
| **Private Debt – 9.4%** | | | |
| 87,264 | Frija LP* | 91,054,037 | |
| | (Cost $91,054,037) | | |

FPI_00238461

vcrrx06302018n-qedgar.htm – Generated by SEC Publisher for SEC Filing

*See accompanying notes to financial statements*

3

FPI_00238462

**VERSUS CAPITAL REAL ASSETS FUND LLC**
**Notes to Portfolio of Investments**
**For the Three Months Ended June 30, 2018 (Unaudited)**

**Securities Valuation** - Consistent with Section 2(a)(41) of the 1940 Act, the Funds price their securities as follows: Investments in securities that are listed on the New York Stock Exchange (the "NYSE") are valued, except as indicated below, at the last sale price reflected at the close of the NYSE. If there has been no sale on such day, the securities are valued at the mean of the closing bid and ask prices for the day or, if no ask price is available, at the bid price. Securities not listed on the NYSE but listed on other domestic or foreign securities exchanges are valued in a similar manner. Securities traded on more than one securities exchange are valued at the last sale price as reflected on the tape at the close of the exchange representing the principal market for such securities. If, after the close of a foreign market, but prior to the NYSE close, market conditions change significantly, certain foreign securities may be valued pursuant to procedures established by the Board of Directors (the "Board").

Debt securities are valued at their bid prices by an independent pricing service using valuation methods that are designed to represent fair value, such as matrix pricing and other analytical pricing models, market transactions and dealer quotations. Debt securities purchased with a remaining maturity of 60 days or less are valued at acquisition cost, plus or minus any amortized discount or premium which approximates fair value.

Securities for which market prices are unavailable, or securities for which the Adviser determines that the bid and/or ask price does not reflect market value, will be valued at fair value pursuant to procedures approved by the Board. Circumstances in which market prices may be unavailable include, but are not limited to, trading in a security is suspended, the exchange on which the security is traded is subject to an unscheduled close or disruption or material events occur after the close of the exchange on which the security is principally traded. In these circumstances, the Fund determines fair value in a manner that fairly reflects the market value of the security on the valuation date based on consideration of any information or factors it deems appropriate. These may include recent transactions in comparable securities, information relating to the specific security and developments in the markets. Short-term debt securities, which have a maturity date of 60 days or less, are valued at amortized cost, which approximates fair value. Investments in open-end mutual funds are valued at their closing net asset value (the "NAV").

As a general matter, the Fund records the fair value of its interests in certain investment funds based on the NAV provided by the Investment Managers and their agents. These fair value calculations will involve significant professional judgment by the Investment Managers in the application of both observable and unobservable attributes, the calculated NAV of the Investment Funds' assets may differ from their actual realizable value or future fair value. Valuations will be provided to the Fund based on the interim unaudited financial records of Investment Funds, and, therefore, will be estimates subject to adjustment (upward or downward) upon the auditing of such financial records and may fluctuate as a result. Furthermore, the Board and the Adviser may not have the ability to assess the accuracy of these valuations.

The Fund's use of fair value pricing may cause the NAV of the Shares to differ from the NAV that would be calculated using market quotations. Fair value pricing involves subjective judgments and it is possible that the fair value determined for a security may be materially different than the value that could be realized upon the sale of such security.

Due to the inherent uncertainty of determining the fair value of investments that do not have readily available market quotations, the fair value of the Fund's investments may fluctuate from period to period. Additionally, the fair value of investments may differ significantly from the values that would have been used had a ready market existed for such investments and may differ materially from the values the Fund may ultimately realize. Further, such investments may be subject to legal and other restrictions on resale or otherwise less liquid than publicly traded securities.

**Fair Value Measurements:** The inputs and valuation techniques used to measure fair value of the Fund's investments are summarized into three levels as described in the hierarchy below:

- Level 1 – unadjusted quoted prices in active markets for identical securities

- Level 2 – prices determined using other significant observable inputs (including quoted prices for similar securities, interest rates, pre- payment speeds, credit risk, etc.)

- Level 3 – significant unobservable inputs (including the Fund's own assumptions in determining the fair value of investments)

4

FPI_00238463

**VERSUS CAPITAL REAL ASSETS FUND LLC**
Notes to Portfolio of Investments
For the Three Months Ended June 30, 2018 (Unaudited)(continued)

The inputs or methodology used for valuing securities are not necessarily an indication of the risk associated with investing in those securities. It is the Fund's policy to recognize transfers in and out of the levels at the value at the (end or beginning) of the period. For the period ended December 31, 2017, there were no transfers between levels. A summary of inputs used to value the Fund's investments as of December 31, 2017 is as follows:

| | Total Market Value at 06/30/2018 | Level 1 Quoted Price | Level 2 Significant Observable Inputs | Level 3 Significant Unobservable Inputs |
|---|---|---|---|---|
| Common Stocks *............................................. | $ 179,378,089 | $ 179,378,089 | $ – | $ – |
| Real Estate Investment Trust *....................... | 54,321,931 | 54,321,931 | – | – |
| Corporate Debt *.............................................. | 1,138,750 | – | 1,138,750 | – |
| Private Debt *.................................................. | 91,054,037 | – | 91,054,037 | – |
| Short-Term Investments................................... | 194,628,847 | 194,628,847 | – | – |
| Subtotal............................................................ | $ 520,521,654 | $ 428,328,867 | $ 91,054,037 | $ – |
| Private Investment Funds*.............................. | $ 425,953,789 | | | |
| Total | $ 946,478,443 | | | |

* See Portfolio of Investments for industry breakout.

At the end of each calendar quarter, management evaluates the classification of Levels 1, 2 and 3 assets and liabilities. Various factors are considered, such as changes in liquidity from the prior reporting period; whether or not a broker is willing to execute at the quoted price; the depth and consistency of prices from third party pricing services; and the existence of contemporaneous, observable trades in the market. Additionally, management evaluates the classification of Level 1 and Level 2 assets and liabilities on a quarterly basis for changes in listings or delistings on national exchanges. There were no transfers between categories during the three months ended June 30, 2018.

The following is a reconciliation of Level 3 investments for which significant unobservable inputs were used to determine fair value:

| | |
|---|---|
| Balance as of 03/31/2018.............................. | $ 51,130,355 |
| Net purchases................................................. | 37,263,795 |
| Interest paid in-kind...................................... | 2,659,887 |
| Balance as of 03/31/2018.............................. | $ 91,054,037 |

As of June 30, 2018, the Level 3 private debt investment is valued based on the acquisition cost plus interest paid in-kind. For the period ended June 30, 2018, the total change in interest paid in-kind on Level 3 securities still held at the end of the period was $2,659,887.

**Foreign Currency** - Foreign currencies, investments and other assets and liabilities, if any, are translated into U.S. dollars at the exchange rates at 4:00 p.m. U.S. ET (Eastern Time). Fluctuations in the value of the foreign currencies and other assets and liabilities resulting from changes in exchange rates are recorded as unrealized foreign currency gains (losses).

**Restricted Securities** - Securities that have not been registered under the Securities Act of 1933, as amended, and securities that are subject to restrictions on resale. The Fund may invest in restricted securities that are consistent with a Fund's investment objective and investment strategies. Investments in restricted securities are valued at fair value as determined in good faith in accordance with procedures adopted by the Board. It is possible that the estimated value may differ significantly from the amount that might ultimately be realized in the near term, and the difference could be material. Each of the following securities can suspend redemptions if its respective Board deems it in the best interest of its shareholders. None of these securities have suspended redemptions. This and other important information are described in the Fund's Prospectus dated July 25, 2018.

FPI_00238464

**VERSUS CAPITAL REAL ASSETS FUND LLC**
**Notes to Portfolio of Investments**
**For the Period Ended June 30, 2018 (Unaudited)(continued)**

As of June 30, 2018, the Fund invested in the following restricted securities:

| Security (a) | Acquisition Date (b) | Shares | Cost ($1,000s) | Value ($1,000s) | Unfunded Commitments ($1,000s) | % of Net Assets | Redemption Notice (c) |
|---|---|---|---|---|---|---|---|
| AMP Capital Diversified Infrastructure Trust | 12/19/2017 | 32,131,871 | $ 25,005 | $ 24,523 | $ — | 2.5% | 30 Days |
| AMP Capital Infrastructure Debt Fund III (USD Hedged) LP | 9/18/2017 | 7,687,717 | 7,688 | 8,028 | 27,712 | 0.8% | — |
| BTG Pactual Open Ended Core US Timberland Fund LP | 9/18/2017 | 25,484 | 25,000 | 26,339 | 100,000 | 2.7% | 90 Days |
| Ceres Farmland Holdings LP | 11/6/2017 | 79,665,111 | 80,000 | 81,811 | 10,000 | 8.5% | (c) |
| Global Diversified Infrastructure Fund | 9/18/2017 | 24,112,380 | 40,000 | 39,607 | — | 4.1% | (d) |
| Hancock Timberland and Farmland Fund | 9/18/2017 | 17,239 | 17,252 | 17,234 | 34,136 | 1.8% | (d) |
| IIF LP | 9/18/2017 | 82,020 | 74,636 | 73,588 | — | 7.6% | 90 Days |
| RMS Evergreen US Forestland Fund LP | 9/18/2017 | 80,000,000 | 80,000 | 82,633 | — | 6.1% | (d) |
| US Core Farmland Fund LP | 9/18/2017 | 40,808 | 54,390 | 58,492 | 20,610 | 6.1% | (e) |
| Versus Capital Real Assets Sub-REIT LLC | 9/29/2017 | 13,600 | 13,600 | 13,699 | — | 1.4% | |
| Total | | | $ 417,571 | $ 425,954 | $ 192,458 | 44.1% | |

(a) The investment funds are open-ended Investment Funds organized to serve as a collective investment vehicle through which eligible investors may invest in a professionally managed real estate portfolio of equity and debt investments consisting of multi-family, industrial, retail and office properties in targeted metropolitan areas primarily within the continental United States. The principal investment objective of the Investment Funds is to generate attractive, predictable investment returns from a target portfolio of low-risk equity investments in income-producing real estate while maximizing the total return to shareholders through cash dividends and appreciation in the value of shares.

(b) Represents initial acquisition date as shares are purchased at various dates through the current period.

(c) Shares are subject to an initial lockup period of 1 year from date of acquisition.

(d) Shares are subject to an initial lockup period of 2 years from date of acquisition.

(e) Shares are subject to an initial lockup period of 3 years from date of acquisition.

6

FPI_00238465

**Item 2. Controls and Procedures.**

    (a)   The registrant's principal executive and principal financial officers, or persons performing similar functions, have concluded that the registrant's disclosure controls and procedures (as defined in Rule 30a-3(c) under the Investment Company Act of 1940, as amended (the "1940 Act") (17 CFR 270.30a-3(c))) are effective, as of a date within 90 days of the filing date of the report that includes the disclosure required by this paragraph, based on their evaluation of these controls and procedures required by Rule 30a-3(b) under the 1940 Act (17 CFR 270.30a-3(b)) and Rules 13a-15(b) or 15d-15(b) under the Securities Exchange Act of 1934, as amended (17 CFR 240.13a-15(b) or 240.15d-15(b)).

    (b)   There were no changes in the registrant's internal control over financial reporting (as defined in Rule 30a-3(d) under the 1940 Act (17 CFR 270.30a-3(d))) that occurred during the registrant's last fiscal quarter that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting.

**Item 3. Exhibits.**

Certifications pursuant to Rule 30a-2(a) under the 1940 Act and Section 302 of the Sarbanes-Oxley Act of 2002 are attached hereto.

FPI_00238466

## SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

(Registrant)__Versus Capital Real Assets Fund LLC_____

By (Signature and Title)*_____/s/ Mark D. Quam_____
                              Mark D. Quam, Chief Executive Officer
                              (principal executive officer)

Date__08-28-2018_____

Pursuant to the requirements of the Securities Exchange Act of 1934 and the Investment Company Act of 1940, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

By (Signature and Title)*_____Mark D. Quam_____
                              Mark D. Quam, Chief Executive Officer
                              (principal executive officer)

Date__08-28-2018_____

By (Signature and Title)*_____/s/ John Gordon_____
                              John Gordon, Chief Financial Officer
                              (principal financial officer)

Date__08-28-2018_____

* Print the name and title of each signing officer under his or her signature.

FPI_00238467

EX-99.CERT 2 vcrrx06302018certs.htm RULE 30A-2 CERTIFICATIONS

**Certification Pursuant to Rule 30a-2(a) under the 1940 Act**
**and Section 302 of the Sarbanes-Oxley Act**

I, Mark D. Quam, certify that:

1. I have reviewed this report on Form N-Q of Versus Capital Real Assets Fund LLC;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the schedules of investments included in this report fairly present in all material respects the investments of the registrant as of the end of the fiscal quarter for which the report is filed;

4. The registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Rule 30a-3(c) under the Investment Company Act of 1940) and internal control over financial reporting (as defined in Rule 30a-3(d) under the Investment Company Act of 1940) for the registrant and have:

   (a)  Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

   (b)  Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

   (c)  Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of a date within 90 days prior to the filing date of this report, based on such evaluation; and

   (d)  Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer(s) and I have disclosed to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

   (a)  All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize, and report financial information; and

   (b)  Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date:  08-28-2018                    /s/ Mark D. Quam
                                     Mark D. Quam, Chief Executive
Officer                                      (principal executive officer)

FPI_00238468

vcrrx06302018certs.htm - Generated by SEC Publisher for SEC Filing

**Certification Pursuant to Rule 30a-2(a) under the 1940 Act and**
**Section 302 of the Sarbanes-Oxley Act**

I, John Gordon, certify that:

1. I have reviewed this report on Form N-Q of Versus Capital Real Assets Fund LLC;

2. Based on my knowledge, this report does not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements made, in light of the circumstances under which such statements were made, not misleading with respect to the period covered by this report;

3. Based on my knowledge, the schedules of investments included in this report fairly present in all material respects the investments of the registrant as of the end of the fiscal quarter for which the report is filed;

4. The registrant's other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (as defined in Rule 30a-3(c) under the Investment Company Act of 1940) and internal control over financial reporting (as defined in Rule 30a-3(d) under the Investment Company Act of 1940) for the registrant and have:

    (a) Designed such disclosure controls and procedures, or caused such disclosure controls and procedures to be designed under our supervision, to ensure that material information relating to the registrant, including its consolidated subsidiaries, is made known to us by others within those entities, particularly during the period in which this report is being prepared;

    (b) Designed such internal control over financial reporting, or caused such internal control over financial reporting to be designed under our supervision, to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles;

    (c) Evaluated the effectiveness of the registrant's disclosure controls and procedures and presented in this report our conclusions about the effectiveness of the disclosure controls and procedures, as of a date within 90 days prior to the filing date of this report, based on such evaluation; and

    (d) Disclosed in this report any change in the registrant's internal control over financial reporting that occurred during the registrant's most recent fiscal quarter that has materially affected, or is reasonably likely to materially affect, the registrant's internal control over financial reporting; and

5. The registrant's other certifying officer(s) and I have disclosed to the registrant's auditors and the audit committee of the registrant's board of directors (or persons performing the equivalent functions):

    (a) All significant deficiencies and material weaknesses in the design or operation of internal control over financial reporting which are reasonably likely to adversely affect the registrant's ability to record, process, summarize, and report financial information; and

    (b) Any fraud, whether or not material, that involves management or other employees who have a significant role in the registrant's internal control over financial reporting.

Date:   08-28-2018                             /s/  John Gordon
                                                John Gordon, Chief Financial Officer
                                                (principal financial officer)

FPI_00238469